# UNITED STATES BANKRUPTCY COURT

Eastern DISTRICT OF California

Sacramento Division

| | | |
|---|---|---|
| In Re. MATHESON TRUCKING, INC. | § | Case No. 22-21758 |
| | § | |
| | § | Lead Case No. 22-21148 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2023        Petition Date: 07/14/2022

Months Pending: 15        Industry Classification: 4 8 4 2

Reporting Method:        Accrual Basis ◉        Cash Basis ○

Debtor's Full-Time Employees (current):        72

Debtor's Full-Time Employees (as of date of order for relief):        77

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Kevin Coleman

Signature of Responsible Party

Kevin Coleman

Printed Name of Responsible Party

10/24/2023

Date

411 30TH STREET, SUITE 408
Oakland, CA 94609

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  MATHESON TRUCKING, INC.                                    Case No.  22-21758

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $1,978,299 | |
| b.   Total receipts (net of transfers between accounts) | $49,466 | $7,398,334 |
| c.   Total disbursements (net of transfers between accounts) | $135,747 | $718,099 |
| d.   Cash balance end of month (a+b+c) | $1,892,018 | (1) |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $135,747 | $718,099 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory     (Book ● Market ○ Other ○  (attach explanation)) | $211,584 |
| d   Total current assets | $6,573,600 |
| e.   Total assets | $303,477,499 |
| f.   Postpetition payables (excluding taxes) | $1,325,450 |
| g.   Postpetition payables past due (excluding taxes) | $962,388 |
| h.   Postpetition taxes payable | $2,409,719 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $3,735,169 |
| k.   Prepetition secured debt | $14,640,544 |
| l.   Prepetition priority debt | $138,488 |
| m.  Prepetition unsecured debt | $300,381,276 |
| n.   Total liabilities (debt) (j+k+l+m) | $318,895,477 |
| o.   Ending equity/net worth (e-n) | $-15,417,978 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $492,250 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $478,387 | |
| c.   Gross profit (a-b) | $13,863 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $-1,170,453 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $-22,568 | |
| h.   Interest | $-18,949 | |
| i.   Taxes (local, state, and federal) | $-458,988 | |
| j.   Reorganization items | $1,250,145 | (2) |
| k.   Profit (loss) | $-406,949 | $-6,395,855 |

(1) See Part 1 Cash Reconciliation in supporting schedules for cash balance end of month - per Debtor books and records.

(2) -The Debtors Profit/Loss is allocated to the related party Debtors at the end of each period. The deferred income tax (line k) is not allocated, but is consolidated with the related party Debtors for tax purposes.

Debtor's Name  MATHESON TRUCKING, INC.                    Case No.  22-21758

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $217,270 | $1,066,161 | $101,765 | $703,957 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | US TRUSTEE | Other | $0 | $2,493 | $0 | $2,493 |
| ii | DONLIN, RECANO & CO | Other | $0 | $72,808 | $0 | $55,092 |
| iii | DSI | Financial Professional | $84,481 | $343,214 | $59,385 | $243,024 |
| iv | Nuti Hart | Lead Counsel | $59,958 | $331,290 | $42,380 | $232,347 |
| v | FFWPR LLP | Other | $28,559 | $109,146 | $0 | $56,943 |
| vi | Dundon Advisors | Financial Professional | $44,271 | $207,211 | $0 | $114,057 |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  MATHESON TRUCKING, INC.                    Case No.  22-21758

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  MATHESON TRUCKING, INC.       Case No.  22-21758

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name  MATHESON TRUCKING, INC.                    Case No.  22-21758

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  MATHESON TRUCKING, INC.      Case No.  22-21758

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  MATHESON TRUCKING, INC.                    Case No.  22-21758

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $2,393,444 | $8,170,970 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $16,275 | $585,429 |
| d. Postpetition employer payroll taxes paid | $38,698 | $645,403 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○   No ●

c. Were any payments made to or on behalf of insiders?    Yes ●   No ○

d. Are you current on postpetition tax return filings?    Yes ●   No ○

e. Are you current on postpetition estimated tax payments?    Yes ●   No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○   No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ●   No ○   N/A ○

i. Do you have:          Worker's compensation insurance?    Yes ●   No ○

                If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

            Casualty/property insurance?    Yes ●   No ○

                If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

            General liability insurance?    Yes ●   No ○

                If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ●   No ○

k. Has a disclosure statement been filed with the court?    Yes ●   No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●   No ○

Debtor's Name  MATHESON TRUCKING, INC.                                    Case No.  22-21758

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯   N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Charles Mellor | Charles Mellor |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CRO | 10/24/2023 |
| Title | Date |

Debtor's Name  MATHESON TRUCKING, INC.　　　　Case No.  22-21758



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name MATHESON TRUCKING, INC.      Case No. 22-21758



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  MATHESON TRUCKING, INC.　　　　　　　Case No.  22-21758



PageThree



PageFour

**MATHESON TRUCKING**

**Monthly Operating Report - Part 1 Cash Reconciliation**

| | Current MOR | Cumulative MOR | MOR reference | Comments |
|---|---|---|---|---|
| **Cash balance beginning of month** | 1,978,298.62 | | Part 1, line a | **Per Debtor books and records** |
| | | | | |
| **Calculation of total receipts (net of transfers between accounts)** | | | | |
| Trucking receipts | 49,466.44 | 7,398,334.40 | | |
| **Total receipts (net of transfers between accounts)** | **49,466.44** | **7,398,334.40** | Part 1, line b | |
| | | | | |
| **Calculation of total disbursements (net of transfers between accounts)** | | | | |
| Disbursements for the benefit of - Trucking (1) | (135,747.16) | (718,098.73) | | **Included in Trucking disbursement calculation** |
| **Total disbursements (net of transfers between accounts)** | **(135,747.16)** | **(718,098.73)** | Part 1, line c | |
| | | | | |
| **Cash balance end of month (a+b-c)** | 1,892,017.90 | | Part 1, line d | See **"Reconciliation of Part 1 cash vs Debtor's book cash"** below. |
| | | | | |
| **Calculation of disbursements made by third party for the benefit of the estate** | | | | |
| Flight disbursements for the benefit of Trucking (2) | - | - | | |
| Postal disbursements for the benefit of Trucking (2) | - | - | | |
| **Disbursements made by third party for the benefit of the estate** | **-** | **-** | Part 1, line e | |
| | | | | |
| **Total disbursements for quarterly fee calculation (c+e)** | (135,747.16) | (718,098.73) | Part 1, line f | |

**_Reconciliation of Part 1 cash vs Debtor's book cash_**

| | | | | |
|---|---|---|---|---|
| **Part 1, line d - Per MOR** | 1,892,017.90 | | | **Note: Intercompany transfers do not net to zero.** |
| | | | | |
| **Adjustments:** | | | | |
| Intercompany transfers - Flight | 1,702,058.00 | 54,835,654.00 | | **See related party transfer schedule** |
| Intercompany transfers - Postal | 645,973.00 | 14,718,252.00 | | **See related party transfer schedule** |
| Disbursements for the benefit of - Flight (1) | (3,199,710.41) | (56,532,979.18) | | **Not inc. in Trucking disbursement calculation (Inc. on Flight MOR, line e)** |
| Disbursements for the benefit of - Postal (1) | (778,163.89) | (13,658,761.00) | | **Not inc. in Trucking disbursement calculation (Inc. on Postal MOR, line e)** |
| Intercompany transfer disbursements - Flight | - | (5,675,000.00) | | **Included in Trucking disbursement calculation (line e) when disbursed by Flight** |
| Intercompany transfer disbursements - Postal | - | - | | **Included in Trucking disbursement calculation (line e) when disbursed by Postal** |
| | (1,629,843.30) | (6,312,834.18) | | |
| | | | | |
| **Cash balance end of month - per Debtor books and records** | 262,174.60 | | | **Removes transfers between related Debtors and disbursements for the benefit of Flight and Postal. See notes above.** |

*(1) See disbursement analysis schedule attached to Monthly Operating Report supporting schedules.*
*(2) If applicable, see disbursement analysis schedule attached to Matheson Postal, Inc. Monthly Operating Report (Case No. 22-21149) and Matheson Flight Extenders, Inc. Monthly Operating Report (Case No. 22-21148)*

## MATHESON TRUCKING, INC. - Disbursement Analysis

### Sep-23

| | | | Disbursements for the benefit of | | | | | |
| | | | Flight | | Postal | | Trucking | |
| Date | Payee Name | Disbursement $ | % | $ | % | $ | % | $ |
|---|---|---|---|---|---|---|---|---|
| 8/31/2023 | DISCOVE001 DISCOVERY BENEFITS | ($160.00) | 70% | (112.00) | 30% | (48.00) | 0% | - |
| 9/1/2023 | GXOLOGI001 GXO LOGISTICS SUPPLY CHAIN INC | ($377,415.08) | 100% | (377,415.08) | 0% | - | 0% | - |
| 9/1/2023 | 1STSOUR002 1ST SOURCE BANK | ($21,528.39) | 70% | (15,069.87) | 30% | (6,458.52) | 0% | - |
| 9/1/2023 | BANKDIR001 BANKDIRECT CAPITAL FINANCE | ($175,879.09) | 70% | (123,115.36) | 30% | (52,763.73) | 0% | - |
| 9/1/2023 | BRIDGEP001 BRIDGE POINT LONG BEACH LLC | ($792,522.10) | 100% | (792,522.10) | 0% | - | 0% | - |
| 9/1/2023 | CHARLES007 CHARLES J MELLOR, ESQ | ($400.00) | 70% | (280.00) | 30% | (120.00) | 0% | - |
| 9/1/2023 | MATHESO003 MATHESON HOLDINGS | ($45,681.00) | 70% | (31,976.70) | 30% | (13,704.30) | 0% | - |
| 9/1/2023 | PROLOGI006 PROLOGIS, L.P. - Atlanta | ($41,824.34) | 100% | (41,824.34) | 0% | - | 0% | - |
| 9/1/2023 | STAGIND001 STAG INDUSTRIAL HOLDINGS LLC | ($136,316.99) | 100% | (136,316.99) | 0% | - | 0% | - |
| 9/1/2023 | MAJESTI002 MAJESTIC LIBERTY, LLC | ($74,497.81) | 100% | (74,497.81) | 0% | - | 0% | - |
| 9/1/2023 | DISCOVE001 DISCOVERY BENEFITS | ($75.00) | 70% | (52.50) | 30% | (22.50) | 0% | - |
| 9/1/2023 | TRK 2 PST - 9/01/23 - IRON PLANET, INC (RITCHIE BROS. | ($12,040.00) | 0% | - | 100% | (12,040.00) | 0% | - |
| | TRK 2 PST - 9/01/23 - IRON PLANET, INC (RITCHIE BROS. | ($4,495.00) | 0% | - | 100% | (4,495.00) | 0% | - |
| 9/5/2023 | MHCKENW001 MHC KENWORTH | ($1,731.77) | 70% | (1,212.24) | 30% | (519.53) | 0% | - |
| 9/5/2023 | AMERICA021 AMERICAN EXPRESS | ($600.70) | 70% | (420.49) | 30% | (180.21) | 0% | - |
| 9/5/2023 | AMERICA021 AMERICAN EXPRESS | ($7,756.19) | 70% | (5,429.33) | 30% | (2,326.86) | 0% | - |
| 9/5/2023 | CARDMEM001 CARDMEMBER SERVICE | ($370.23) | 70% | (259.16) | 30% | (111.07) | 0% | - |
| 9/5/2023 | Trucking BoA Credit Card Payment 08/26/23 - 09/01/23 | ($20,800.37) | 70% | (14,560.26) | 30% | (6,240.11) | 0% | - |
| 9/6/2023 | CIGNA0001 CIGNA - (NON-SCA DRAWS) | ($24,160.18) | 70% | (16,912.13) | 30% | (7,248.05) | 0% | - |
| 9/6/2023 | DISCOVE001 DISCOVERY BENEFITS | ($47.50) | 70% | (33.25) | 30% | (14.25) | 0% | - |
| 9/6/2023 | USTRUST002 US TRUSTEE OFFICE | ($2.23) | 70% | (1.56) | 30% | (0.67) | 0% | - |
| 9/6/2023 | Rcls Concur (BAMBORA) Reimbursement - 09/06/23 | ($432.24) | 70% | (302.57) | 30% | (129.67) | 0% | - |
| 9/7/2023 | ALCOPRO001 AlcoPro | ($2,848.63) | 70% | (1,994.04) | 30% | (854.59) | 0% | - |
| 9/7/2023 | MICHELI001 MICHELIN | ($23,574.39) | 70% | (16,502.07) | 30% | (7,072.32) | 0% | - |
| 9/7/2023 | WORKFOR002 WORKFORCE QA LLC | ($1,625.00) | 70% | (1,137.50) | 30% | (487.50) | 0% | - |
| 9/7/2023 | HARLOWS001 HARLOW'S TRUCK CENTER | ($165.00) | 70% | (115.50) | 30% | (49.50) | 0% | - |
| 9/7/2023 | ORACLEA001 ORACLE AMERICA INC | ($39,835.48) | 70% | (27,884.84) | 30% | (11,950.64) | 0% | - |
| 9/7/2023 | WEATHER001 WEATHERLIGHT MEDIA | ($980.00) | 70% | (686.00) | 30% | (294.00) | 0% | - |
| 9/7/2023 | HEALTHA001 HEALTH ADVOCATE SOLUTIONS, INC. | ($1,150.00) | 70% | (805.00) | 30% | (345.00) | 0% | - |
| 9/7/2023 | FALCONS001 FALCON'S TRAILER REPAIR | ($8,465.00) | 70% | (5,925.50) | 30% | (2,539.50) | 0% | - |
| 9/7/2023 | CENTURY007 CENTURYLINK- 2961 | ($124.81) | 70% | (87.37) | 30% | (37.44) | 0% | - |
| 9/7/2023 | PETERBI002 PETERBILT OF UTAH | ($1,025.60) | 70% | (717.92) | 30% | (307.68) | 0% | - |
| 9/7/2023 | ALIGNME002 ALIGNMENTS NORTHWEST LLC | ($1,435.00) | 70% | (1,004.50) | 30% | (430.50) | 0% | - |
| 9/7/2023 | SAMSARA001 SAMSARA NETWORKS INC. | ($1,078.80) | 70% | (755.16) | 30% | (323.64) | 0% | - |
| 9/7/2023 | CAROLIN005 CAROLINA HANDLING LLC | ($496.36) | 70% | (347.45) | 30% | (148.91) | 0% | - |
| 9/7/2023 | CASHLEA001 CASH LEASING & COPIER SALES | ($1,050.80) | 70% | (735.56) | 30% | (315.24) | 0% | - |
| 9/7/2023 | FIDELIT001 FIDELITY -- EFT | ($132,731.82) | 70% | (92,912.27) | 30% | (39,819.55) | 0% | - |
| 9/7/2023 | FIDELIT001 FIDELITY -- EFT | ($10,889.94) | 70% | (7,622.96) | 30% | (3,266.98) | 0% | - |
| 9/7/2023 | BOISEPE001 BOISE PETERBILT | ($3,292.77) | 70% | (2,304.94) | 30% | (987.83) | 0% | - |
| 9/7/2023 | HEUBELS001 Heubel Shaw Material Handling, Inc. | ($452.68) | 70% | (316.88) | 30% | (135.80) | 0% | - |
| 9/7/2023 | DENVERW001 Denver Winpump Co. | ($713.48) | 70% | (499.44) | 30% | (214.04) | 0% | - |
| 9/7/2023 | OLDWORL002 OLD WORLD INDUSTRIES, LLC | ($1,541.87) | 70% | (1,079.31) | 30% | (462.56) | 0% | - |
| 9/7/2023 | SOUTHAD001 SOUTH ADAMS COUNTY WATER & SANIT/ | ($157.16) | 70% | (110.01) | 30% | (47.15) | 0% | - |
| 9/7/2023 | CINTAS0001 CINTAS | ($844.69) | 70% | (591.28) | 30% | (253.41) | 0% | - |
| 9/7/2023 | HORIZON002 HORIZON GLASS INC. | ($1,190.00) | 70% | (833.00) | 30% | (357.00) | 0% | - |
| 9/7/2023 | ASBURYE001 ASBURY ENVIRONMENTAL SERVICES | ($150.00) | 70% | (105.00) | 30% | (45.00) | 0% | - |
| 9/7/2023 | BUCKEYE001 BUCKEYE WELDING SUPPLY CO., INC. | ($672.53) | 70% | (470.77) | 30% | (201.76) | 0% | - |
| 9/7/2023 | SOUTHWE001 SOUTHWEST AIRPORT SERVICES, INC | ($800.13) | 70% | (560.09) | 30% | (240.04) | 0% | - |
| 9/7/2023 | VERIZON003 VERIZON WIRELESS - 660108 | ($6,035.99) | 70% | (4,225.19) | 30% | (1,810.80) | 0% | - |
| 9/7/2023 | AAEMAIN001 AA&E MAINTENANCE LLC | ($1,711.77) | 70% | (1,198.24) | 30% | (513.53) | 0% | - |
| 9/8/2023 | PR 09/08/23 (08/27-09/02) & Garn, Taxes & HSA Drawn by C | ($153,541.46) | 70% | (107,479.02) | 30% | (46,062.44) | 0% | - |
| 9/8/2023 | PR 09/08/23 (08/27-09/02) & Garn, Taxes & HSA Drawn by C | ($780.94) | 70% | (546.66) | 30% | (234.28) | 0% | - |
| 9/8/2023 | PR 09/08/23 (08/27-09/02) & Garn, Taxes & HSA Drawn by C | ($2,792.39) | 70% | (1,954.67) | 30% | (837.72) | 0% | - |
| 9/11/2023 | VALVOLI001 VALVOLINE COMPANY | ($5,604.55) | 70% | (3,923.19) | 30% | (1,681.37) | 0% | - |
| 9/11/2023 | MHCKENW001 MHC KENWORTH | ($1,995.07) | 70% | (1,396.55) | 30% | (598.52) | 0% | - |
| 9/12/2023 | CIGNA0001 CIGNA - (NON-SCA DRAWS) | ($41,956.23) | 70% | (29,369.36) | 30% | (12,586.87) | 0% | - |
| 9/12/2023 | DISCOVE001 DISCOVERY BENEFITS | ($175.00) | 70% | (122.50) | 30% | (52.50) | 0% | - |
| 9/12/2023 | Trucking BoA Credit Card Payment 09/02/23 - 09/08/23 | ($20,947.86) | 70% | (14,663.50) | 30% | (6,284.36) | 0% | - |
| 9/13/2023 | MHCKENW001 MHC KENWORTH | ($17,702.91) | 70% | (12,392.04) | 30% | (5,310.87) | 0% | - |
| 9/13/2023 | DISCOVE001 DISCOVERY BENEFITS | ($20.00) | 70% | (14.00) | 30% | (6.00) | 0% | - |
| 9/13/2023 | Rcls Concur (BAMBORA) Reimbursement - 09/13/23 | ($753.99) | 70% | (527.79) | 30% | (226.20) | 0% | - |
| 9/14/2023 | FIDELIT001 FIDELITY -- EFT | ($141,092.04) | 70% | (98,764.43) | 30% | (42,327.61) | 0% | - |
| 9/14/2023 | FIDELIT001 FIDELITY -- EFT | ($10,710.95) | 70% | (7,497.67) | 30% | (3,213.29) | 0% | - |
| 9/14/2023 | CHEVRON002 CHEVRON AND TEXACO UNIVERSAL CAR | ($3,020.20) | 70% | (2,114.14) | 30% | (906.06) | 0% | - |
| 9/14/2023 | DPFALTE003 DPF ALTERNATIVES | ($525.00) | 70% | (367.50) | 30% | (157.50) | 0% | - |
| 9/14/2023 | CAMPBEL004 CAMPBELL TAYLOR WASHBURN | ($66,821.00) | 70% | (46,774.70) | 30% | (20,046.30) | 0% | - |
| 9/14/2023 | CROWNLI001 CROWN LIFT TRUCKS | ($1,743.06) | 70% | (1,220.14) | 30% | (522.92) | 0% | - |
| 9/14/2023 | ALCOPRO001 AlcoPro | ($3,367.28) | 70% | (2,357.10) | 30% | (1,010.18) | 0% | - |
| 9/14/2023 | MEYERSC001 Meyers Coaching | ($4,000.00) | 70% | (2,800.00) | 30% | (1,200.00) | 0% | - |

**MATHESON TRUCKING, INC. - Disbursement Analysis**

## Sep-23

| | | | Disbursements for the benefit of | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Flight | | Postal | | Trucking | |
| Date | Payee Name | Disbursement $ | % | $ | % | $ | % | $ |
| 9/14/2023 | BRIDGES004 BRIDGESTONE AMERICAS TIRE CORP | ($1,747.86) | 70% | (1,223.50) | 30% | (524.36) | 0% | - |
| 9/14/2023 | FALCONS001 FALCON'S TRAILER REPAIR | ($995.00) | 70% | (696.50) | 30% | (298.50) | 0% | - |
| 9/14/2023 | CUMMINS010 CUMMINS SALES AND SERVICE - DETROIT | ($624.90) | 70% | (437.43) | 30% | (187.47) | 0% | - |
| 9/14/2023 | GRANULA001 GRANULAR INSURANCE COMPANY | ($8,880.88) | 70% | (6,216.62) | 30% | (2,664.26) | 0% | - |
| 9/14/2023 | COMMERC005 COMMERCIAL BRAKE & CLUTCH INC | ($332.39) | 70% | (232.67) | 30% | (99.72) | 0% | - |
| 9/14/2023 | UTILITY013 UTILITY TRAILER SALES OF SPOKANE | ($11,419.28) | 70% | (7,993.50) | 30% | (3,425.78) | 0% | - |
| 9/14/2023 | COMMERC001 COMMERCE CITY ACE HARDWARE | ($94.77) | 70% | (66.34) | 30% | (28.43) | 0% | - |
| 9/14/2023 | PETERBI002 PETERBILT OF UTAH | ($2,110.79) | 70% | (1,477.55) | 30% | (633.24) | 0% | - |
| 9/14/2023 | ARTHURJ001 ARTHUR J. GALLAGHER & CO. | ($15,637.00) | 70% | (10,945.90) | 30% | (4,691.10) | 0% | - |
| 9/14/2023 | UTILITY007 UTILITY TRAILER SALES OF CO, LLC | ($20.95) | 70% | (14.67) | 30% | (6.29) | 0% | - |
| 9/14/2023 | GEORGE001 George's Truck & Tire Repair | ($629.50) | 70% | (440.65) | 30% | (188.85) | 0% | - |
| 9/14/2023 | MICHELI001 MICHELIN | ($10,165.51) | 70% | (7,115.86) | 30% | (3,049.65) | 0% | - |
| 9/14/2023 | STTRINC001 STTR INC DBA SOUND TRUCK AND TRAILE | ($3,404.69) | 70% | (2,383.28) | 30% | (1,021.41) | 0% | - |
| 9/14/2023 | UTILITY014 UTILITY TRAILER SALES OF UTAH, INC | ($125.41) | 70% | (87.79) | 30% | (37.62) | 0% | - |
| 9/14/2023 | GREENSB001 GREENSBORO TRAILER SALES AND SERV | ($769.03) | 70% | (538.32) | 30% | (230.71) | 0% | - |
| 9/14/2023 | PYEBARK001 PYE-BARKER FIRE & SAFETY LLC | ($267.50) | 70% | (187.25) | 30% | (80.25) | 0% | - |
| 9/14/2023 | INDEED001 INDEED INC. | ($13,088.38) | 70% | (9,161.87) | 30% | (3,926.51) | 0% | - |
| 9/14/2023 | SUMMITA001 SUMMIT AIRWORKS | ($2,149.31) | 70% | (1,504.52) | 30% | (644.79) | 0% | - |
| 9/14/2023 | WERRESC001 WERRES CORPORATION | ($1,823.34) | 70% | (1,276.34) | 30% | (547.00) | 0% | - |
| 9/14/2023 | ILLINOI004 ILLINOIS DEPARTMENT OF REVENUE | ($2,000.00) | 70% | (1,400.00) | 30% | (600.00) | 0% | - |
| 9/14/2023 | MINNESO003 MINNESOTA REVENUE | ($1,000.00) | 70% | (700.00) | 30% | (300.00) | 0% | - |
| 9/14/2023 | NEWMEXI005 NEW MEXICO TAXATION & REVENUE DEP | ($500.00) | 70% | (350.00) | 30% | (150.00) | 0% | - |
| 9/14/2023 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AME | ($1,021.98) | 70% | (715.39) | 30% | (306.59) | 0% | - |
| 9/14/2023 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AME | ($1,356.89) | 70% | (949.82) | 30% | (407.07) | 0% | - |
| 9/14/2023 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AME | ($1,743.18) | 70% | (1,220.23) | 30% | (522.95) | 0% | - |
| 9/14/2023 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AME | ($3,132.59) | 70% | (2,192.81) | 30% | (939.78) | 0% | - |
| 9/14/2023 | PARTSCR001 PARTS CREW | ($6,066.82) | 70% | (4,246.77) | 30% | (1,820.05) | 0% | - |
| 9/14/2023 | ALHAMBR001 ALHAMBRA & SIERRA SPRINGS | ($129.61) | 70% | (90.73) | 30% | (38.88) | 0% | - |
| 9/14/2023 | CENTURY003 CENTURYLINK | ($98.32) | 70% | (68.82) | 30% | (29.50) | 0% | - |
| 9/14/2023 | THECHOH001 THE CHOHAN CONSULTING GROUP | ($4,350.00) | 70% | (3,045.00) | 30% | (1,305.00) | 0% | - |
| 9/14/2023 | AFLACPR001 AFLAC PREMIUM HOLDING | ($1,050.14) | 70% | (735.10) | 30% | (315.04) | 0% | - |
| 9/14/2023 | CORVEL0001 CORVEL | ($11,620.35) | 70% | (8,134.25) | 30% | (3,486.11) | 0% | - |
| 9/14/2023 | DELLUSA001 DELL USA LP | ($3,804.10) | 70% | (2,662.87) | 30% | (1,141.23) | 0% | - |
| 9/14/2023 | UNITEDP004 UPS | ($3,564.39) | 70% | (2,495.07) | 30% | (1,069.32) | 0% | - |
| 9/14/2023 | SOUTHWE012 SOUTH WEST TIRE SHOP INC. | ($725.02) | 70% | (507.51) | 30% | (217.51) | 0% | - |
| 9/14/2023 | VISIONS001 VISION SERVICE PLAN | ($471.74) | 70% | (330.22) | 30% | (141.52) | 0% | - |
| 9/14/2023 | CINTAS001 CINTAS | ($709.40) | 70% | (496.58) | 30% | (212.82) | 0% | - |
| 9/14/2023 | ROCKYMO013 ROCKY MOUNTAIN LIFTS & EQUIPMENT I | ($440.73) | 70% | (308.51) | 30% | (132.22) | 0% | - |
| 9/14/2023 | CALIFOR006 CALIFORNIA AMERICAN WATER | ($2,066.68) | 70% | (1,446.68) | 30% | (620.00) | 0% | - |
| 9/14/2023 | INTERMO004 INTERMOUNTAIN GAS COMPANY | ($15.45) | 70% | (10.82) | 30% | (4.64) | 0% | - |
| 9/14/2023 | VITALRE001 VITAL RECORDS CONTROL | ($325.82) | 70% | (228.07) | 30% | (97.75) | 0% | - |
| 9/14/2023 | CERIDIA001 CERIDIAN HCM, INC. | ($82,127.93) | 70% | (57,489.55) | 30% | (24,638.38) | 0% | - |
| 9/14/2023 | WELLSFA008 WELLS FARGO FINANCIAL LEASING | ($2,348.28) | 70% | (1,643.80) | 30% | (704.48) | 0% | - |
| 9/14/2023 | MILLENN001 MILLENNIUM TERMITE & PEST | ($84.00) | 70% | (58.80) | 30% | (25.20) | 0% | - |
| 9/14/2023 | MADDOCK001 MADDOCK MACHINERY | ($2,805.97) | 70% | (1,964.18) | 30% | (841.79) | 0% | - |
| 9/14/2023 | SACREME036 SACRAMENTO BATTERY CO INC | ($1,148.20) | 70% | (803.74) | 30% | (344.46) | 0% | - |
| 9/14/2023 | DPFALTE001 DPF ALTERNATIVES | ($1,926.53) | 70% | (1,348.57) | 30% | (577.96) | 0% | - |
| 9/14/2023 | AAEMAIN001 AA&E MAINTENANCE LLC | ($80.25) | 70% | (56.18) | 30% | (24.08) | 0% | - |
| 9/14/2023 | BUCKEYE001 BUCKEYE WELDING SUPPLY CO., INC. | ($196.83) | 70% | (137.78) | 30% | (59.05) | 0% | - |
| 9/14/2023 | MURREYS001 MURREYS DISPOSAL CO, INC. | ($380.69) | 70% | (266.48) | 30% | (114.21) | 0% | - |
| 9/14/2023 | ATTMOBI001 AT&T MOBILITY - 6463 | ($1,713.13) | 70% | (1,199.19) | 30% | (513.94) | 0% | - |
| 9/14/2023 | UTILITY010 UTILITY TRAILER SALES OF LAS VEGAS | ($892.91) | 70% | (625.04) | 30% | (267.87) | 0% | - |
| 9/14/2023 | ORIGAMI001 ORIGAMI RISK LLC | ($24,800.00) | 70% | (17,360.00) | 30% | (7,440.00) | 0% | - |
| 9/14/2023 | SOUTHWE001 SOUTHWEST AIRPORT SERVICES, INC | ($578.29) | 70% | (404.80) | 30% | (173.49) | 0% | - |
| 9/14/2023 | OLDWORL002 OLD WORLD INDUSTRIES, LLC | ($1,210.34) | 70% | (847.24) | 30% | (363.10) | 0% | - |
| 9/15/2023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | ($73,259.79) | 70% | (51,281.85) | 30% | (21,977.94) | 0% | - |
| 9/15/2023 | PR 09/15/23 (09/03-09/09) & Garn, Taxes & HSA Drawn by C | ($145,563.48) | 70% | (101,894.44) | 30% | (43,669.04) | 0% | - |
| 9/15/2023 | PR 09/15/23 (09/03-09/09) & Garn, Taxes & HSA Drawn by C | ($611.43) | 70% | (428.00) | 30% | (183.43) | 0% | - |
| 9/18/2023 | BANKOFA001 BANK OF AMERICA | ($13,367.53) | 70% | (9,357.27) | 30% | (4,010.26) | 0% | - |
| 9/18/2023 | WASTATE001 WA STATE DEPT OF REVENUE -- EFT | ($1,418.87) | 70% | (993.21) | 30% | (425.66) | 0% | - |
| 9/18/2023 | Trucking BoA Credit Card Payment 09/09/23 - 09/15/23 | ($20,976.98) | 70% | (14,683.89) | 30% | (6,293.09) | 0% | - |
| 9/19/2023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | ($3,376.67) | 70% | (2,363.67) | 30% | (1,013.00) | 0% | - |
| 9/19/2023 | DISCOVE001 DISCOVERY BENEFITS | ($204.00) | 70% | (142.80) | 30% | (61.20) | 0% | - |
| 9/20/2023 | NUTIHAR001 NUTI HART LLP | ($42,380.18) | 0% | - | 0% | - | 100% | (42,380.18) |
| 9/20/2023 | FIDELIT001 FIDELITY -- EFT | ($131.10) | 70% | (91.77) | 30% | (39.33) | 0% | - |
| 9/20/2023 | DISCOVE001 DISCOVERY BENEFITS | ($75.00) | 70% | (52.50) | 30% | (22.50) | 0% | - |
| 9/20/2023 | Rcls Concur (BAMBORA) Reimbursement - 09/20/23 | ($301.00) | 70% | (210.70) | 30% | (90.30) | 0% | - |
| 9/21/2023 | VALVOLI001 VALVOLINE COMPANY | ($135.85) | 70% | (95.10) | 30% | (40.76) | 0% | - |
| 9/21/2023 | FIDELIT001 FIDELITY -- EFT | ($148,055.85) | 70% | (103,639.10) | 30% | (44,416.76) | 0% | - |

**MATHESON TRUCKING, INC. - Disbursement Analysis**

## Sep-23

| | | | Disbursements for the benefit of | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Flight | | Postal | | Trucking | |
| Date | Payee Name | Disbursement $ | % | $ | % | $ | % | $ |
| 9/21/2023 | FIDELIT001 FIDELITY -- EFT | ($10,973.64) | 70% | (7,681.55) | 30% | (3,292.09) | 0% | - |
| 9/21/2023 | DSIDEVE001 DSI DEVELOPMENT SPECIALISTS, INC. | ($59,384.85) | 0% | - | 0% | - | 100% | (59,384.85) |
| 9/21/2023 | MICHELI001 MICHELIN | ($15,429.44) | 70% | (10,800.61) | 30% | (4,628.83) | 0% | - |
| 9/21/2023 | CROWNLI001 CROWN LIFT TRUCKS | ($8,166.87) | 70% | (5,716.81) | 30% | (2,450.06) | 0% | - |
| 9/21/2023 | BRIDGES004 BRIDGESTONE AMERICAS TIRE CORP | ($4,729.06) | 70% | (3,310.34) | 30% | (1,418.72) | 0% | - |
| 9/21/2023 | ALCOPRO001 AlcoPro | ($2,721.73) | 70% | (1,905.21) | 30% | (816.52) | 0% | - |
| 9/21/2023 | SONITRO001 SONITROL OF SACRAMENTO LLC | ($912.71) | 70% | (638.90) | 30% | (273.81) | 0% | - |
| 9/21/2023 | FALCONS001 FALCON'S TRAILER REPAIR | ($6,470.00) | 70% | (4,529.00) | 30% | (1,941.00) | 0% | - |
| 9/21/2023 | UTILITY013 UTILITY TRAILER SALES OF SPOKANE | ($2,584.74) | 70% | (1,809.32) | 30% | (775.42) | 0% | - |
| 9/21/2023 | COMMERC005 COMMERCIAL BRAKE & CLUTCH INC | ($1,172.60) | 70% | (820.82) | 30% | (351.78) | 0% | - |
| 9/21/2023 | PETERBI002 PETERBILT OF UTAH | ($527.85) | 70% | (369.50) | 30% | (158.36) | 0% | - |
| 9/21/2023 | ASURINT001 ASURINT | ($5,870.99) | 70% | (4,109.69) | 30% | (1,761.30) | 0% | - |
| 9/21/2023 | GEORGE001 George's Truck & Tire Repair | ($2,367.28) | 70% | (1,657.10) | 30% | (710.18) | 0% | - |
| 9/21/2023 | WEATHER001 WEATHERLIGHT MEDIA | ($3,000.00) | 70% | (2,100.00) | 30% | (900.00) | 0% | - |
| 9/21/2023 | GLOBALA001 GLOBAL AVIATION SERVICES | ($102.08) | 70% | (71.46) | 30% | (30.62) | 0% | - |
| 9/21/2023 | PENSKET002 PENSKE TRUCK LEASING - PA | ($1,669.73) | 70% | (1,168.81) | 30% | (500.92) | 0% | - |
| 9/21/2023 | CAROLIN005 CAROLINA HANDLING LLC | ($306.08) | 70% | (214.26) | 30% | (91.82) | 0% | - |
| 9/21/2023 | SAMSARA001 SAMSARA NETWORKS INC. | ($267.53) | 70% | (187.27) | 30% | (80.26) | 0% | - |
| 9/21/2023 | STTRINC001 STTR INC DBA SOUND TRUCK AND TRAILE | ($3,136.45) | 70% | (2,195.52) | 30% | (940.94) | 0% | - |
| 9/21/2023 | UTILITY007 UTILITY TRAILER SALES OF CO, LLC | ($144.57) | 70% | (101.20) | 30% | (43.37) | 0% | - |
| 9/21/2023 | WERRESC001 WERRES CORPORATION | ($1,813.74) | 70% | (1,269.62) | 30% | (544.12) | 0% | - |
| 9/21/2023 | CAMPBEL004 CAMPBELL TAYLOR WASHBURN | ($35,082.57) | 70% | (24,557.80) | 30% | (10,524.77) | 0% | - |
| 9/21/2023 | DCHADVI001 DCH Advisors, LLC | ($7,770.00) | 70% | (5,439.00) | 30% | (2,331.00) | 0% | - |
| 9/21/2023 | SOUTHVA002 SOUTH VALLEY AUTO GLASS LLC | ($851.22) | 70% | (595.85) | 30% | (255.37) | 0% | - |
| 9/21/2023 | RELXINC001 RELX INC DBA LEXISNEXIS | ($354.00) | 70% | (247.80) | 30% | (106.20) | 0% | - |
| 9/21/2023 | LIFTTRU002 LiftTruck Parts & Service, Inc. | ($202.50) | 70% | (141.75) | 30% | (60.75) | 0% | - |
| 9/21/2023 | QUENCHU001 QUENCH USA INC | ($86.10) | 70% | (60.27) | 30% | (25.83) | 0% | - |
| 9/21/2023 | RBRCLEA001 RBR CLEANING SOLUTIONS LLC | ($410.00) | 70% | (287.00) | 30% | (123.00) | 0% | - |
| 9/21/2023 | HERBERT001 HERBERT & ANITA RENDEL, LLC | ($8,986.46) | 70% | (6,290.52) | 30% | (2,695.94) | 0% | - |
| 9/21/2023 | DISCOVE001 DISCOVERY BENEFITS | ($12.45) | 70% | (8.72) | 30% | (3.74) | 0% | - |
| 9/21/2023 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AMI | ($2,957.42) | 70% | (2,070.19) | 30% | (887.23) | 0% | - |
| 9/21/2023 | QUESTDI002 QUEST DIAGNOSTICS - ATLANTA | ($4,153.69) | 70% | (2,907.58) | 30% | (1,246.11) | 0% | - |
| 9/21/2023 | DEEPROC001 DEEP ROCK | ($117.48) | 70% | (82.24) | 30% | (35.24) | 0% | - |
| 9/21/2023 | METROWE001 METROWEST SWEEPING, INC. | ($75.00) | 70% | (52.50) | 30% | (22.50) | 0% | - |
| 9/21/2023 | LENOVOF001 LENOVO FINANCIAL SERVICES | ($84.13) | 70% | (58.89) | 30% | (25.24) | 0% | - |
| 9/21/2023 | PACIFIC045 PACIFIC WELDING SUPPLY | ($51.20) | 70% | (35.84) | 30% | (15.36) | 0% | - |
| 9/21/2023 | ALHAMBR001 ALHAMBRA & SIERRA SPRINGS | ($129.89) | 70% | (90.92) | 30% | (38.97) | 0% | - |
| 9/21/2023 | CALNEVA002 CAL-NEVADA TOWING | ($1,299.38) | 70% | (909.57) | 30% | (389.81) | 0% | - |
| 9/21/2023 | STLUKE001 St Luke's Health System | ($74.00) | 70% | (51.80) | 30% | (22.20) | 0% | - |
| 9/21/2023 | STAPLES001 STAPLES BUSINESS ADVANTAGE | ($3,824.97) | 70% | (2,677.48) | 30% | (1,147.49) | 0% | - |
| 9/21/2023 | CINTAS0001 CINTAS | ($1,458.49) | 70% | (1,020.94) | 30% | (437.55) | 0% | - |
| 9/21/2023 | OPENSES001 OpenSesame Inc. | ($39,020.00) | 70% | (27,314.00) | 30% | (11,706.00) | 0% | - |
| 9/21/2023 | CHLICCH001 Cigna | ($2,786.42) | 70% | (1,950.49) | 30% | (835.93) | 0% | - |
| 9/21/2023 | INTERMO001 INTERMOBILE FLEET MAINTENANCE | ($9,864.27) | 70% | (6,904.99) | 30% | (2,959.28) | 0% | - |
| 9/21/2023 | ATLASDI001 ATLAS DISPOSAL INDUSTIRES, LLC | ($277.70) | 70% | (194.39) | 30% | (83.31) | 0% | - |
| 9/21/2023 | UNITEDP004 UPS | ($687.66) | 70% | (481.36) | 30% | (206.30) | 0% | - |
| 9/21/2023 | MEDCOR001 MEDCOR, INC. | ($90.00) | 70% | (63.00) | 30% | (27.00) | 0% | - |
| 9/21/2023 | BOISEPE001 BOISE PETERBILT | ($4,420.80) | 70% | (3,094.56) | 30% | (1,326.24) | 0% | - |
| 9/21/2023 | EMERALD003 EMERALD SERVICES, INC. | ($1,044.38) | 70% | (731.07) | 30% | (313.31) | 0% | - |
| 9/21/2023 | CERIDIA001 CERIDIAN HCM, INC. | ($1,190.00) | 70% | (833.00) | 30% | (510.00) | 0% | - |
| 9/21/2023 | ENLIGHT001 ENLIGHTEN MOBILE ALIGNMENTS LLC | ($533.03) | 70% | (373.12) | 30% | (159.91) | 0% | - |
| 9/21/2023 | WASTEMA004 WASTE MANAGEMENT OF DENVER | ($1,180.03) | 70% | (826.02) | 30% | (354.01) | 0% | - |
| 9/21/2023 | ROCKYMO013 ROCKY MOUNTAIN LIFTS & EQUIPMENT I | ($192.46) | 70% | (134.72) | 30% | (57.74) | 0% | - |
| 9/21/2023 | MADDOCK001 MADDOCK MACHINERY | ($15,005.30) | 70% | (10,503.71) | 30% | (4,501.59) | 0% | - |
| 9/21/2023 | MENZIES002 MENZIES AVIATION (ASIG) - AUSTIN | ($926.86) | 70% | (648.80) | 30% | (278.06) | 0% | - |
| 9/21/2023 | ASBURYE001 ASBURY ENVIRONMENTAL SERVICES | ($100.00) | 70% | (70.00) | 30% | (30.00) | 0% | - |
| 9/21/2023 | DELTALA001 DELTA LANDSCAPE SERVICES, INC. | ($617.00) | 70% | (431.90) | 30% | (185.10) | 0% | - |
| 9/21/2023 | IDATAWO001 IDATAWORKS, INC. | ($1,650.00) | 70% | (1,155.00) | 30% | (495.00) | 0% | - |
| 9/21/2023 | TENSTRE001 TENSTREET LLC | ($10,181.58) | 70% | (7,127.11) | 30% | (3,054.47) | 0% | - |
| 9/21/2023 | CONCURT002 CONCUR TECHNOLOGIES, INC. | ($3,984.03) | 70% | (2,788.82) | 30% | (1,195.21) | 0% | - |
| 9/21/2023 | FMGRAPH001 FM GRAPHICS, INC | ($338.13) | 70% | (236.69) | 30% | (101.44) | 0% | - |
| 9/22/2023 | SHELLOI001 SHELL OIL CO | ($1,341.26) | 70% | (938.88) | 30% | (402.38) | 0% | - |
| 9/22/2023 | PR 09/22/23 (9/10-09/16) & Garn, Taxes & HSA Drawn by C | ($146,624.71) | 70% | (102,637.30) | 30% | (43,987.41) | 0% | - |
| 9/22/2023 | PR 09/22/23 (9/10-09/16) & Garn, Taxes & HSA Drawn by C | ($773.30) | 70% | (541.31) | 30% | (231.99) | 0% | - |
| 9/22/2023 | Aug23 BoA COMMERCIAL LOAN INT & EVENT FEES - 09 | ($15,033.50) | 0% | - | 0% | - | 100% | (15,033.50) |
| 9/22/2023 | Aug23 BoA COMMERCIAL LOAN INT & EVENT FEES - 09 | ($18,948.63) | 0% | - | 0% | - | 100% | (18,948.63) |
| 9/25/2023 | VALVOLI001 VALVOLINE COMPANY | ($464.53) | 70% | (325.17) | 30% | (139.36) | 0% | - |
| 9/25/2023 | DISCOVE001 DISCOVERY BENEFITS | ($2,746.47) | 70% | (1,922.53) | 30% | (823.94) | 0% | - |
| 9/25/2023 | DISCOVE001 DISCOVERY BENEFITS | ($1,039.40) | 70% | (727.58) | 30% | (311.82) | 0% | - |

**MATHESON TRUCKING, INC. - Disbursement Analysis**

## Sep-23

| | | | Disbursements for the benefit of | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Flight | | Postal | | Trucking | |
| Date | Payee Name | Disbursement $ | % | $ | % | $ | % | $ |
| 9/25/2023 | WEXHEAL001 WEX HEALTH, INC. | ($709.40) | 70% | (496.58) | 30% | (212.82) | 0% | - |
| 9/25/2023 | Trucking BoA Credit Card Payment 09/16/23 - 09/22/23 | ($28,051.09) | 70% | (19,635.76) | 30% | (8,415.33) | 0% | - |
| 9/26/2023 | PERFORM009 PERFORMANCE REPAIR CENTER LLC | ($4,902.34) | 70% | (3,431.64) | 30% | (1,470.70) | 0% | - |
| 9/26/2023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | ($19,201.36) | 70% | (13,440.95) | 30% | (5,760.41) | 0% | - |
| 9/26/2023 | DISCOVE001 DISCOVERY BENEFITS | ($15.00) | 70% | (10.50) | 30% | (4.50) | 0% | - |
| 9/27/2023 | Rcls Concur (BAMBORA) Reimbursement - 09/27/23 | ($1,243.27) | 70% | (870.29) | 30% | (372.98) | 0% | - |
| 9/28/2023 | MHCKENW001 MHC KENWORTH | ($12,935.61) | 70% | (9,054.93) | 30% | (3,880.68) | 0% | - |
| 9/28/2023 | FIDELIT001 FIDELITY -- EFT | ($137,536.35) | 70% | (96,275.45) | 30% | (41,260.91) | 0% | - |
| 9/28/2023 | FIDELIT001 FIDELITY -- EFT | ($11,212.52) | 70% | (7,848.76) | 30% | (3,363.76) | 0% | - |
| 9/28/2023 | ARTHURJ001 ARTHUR J. GALLAGHER & CO. | ($14,583.00) | 70% | (10,208.10) | 30% | (4,374.90) | 0% | - |
| 9/28/2023 | LIFTTRU002 LiftTruck Parts & Service, Inc. | ($236.25) | 70% | (165.38) | 30% | (70.88) | 0% | - |
| 9/28/2023 | BRIDGES004 BRIDGESTONE AMERICAS TIRE CORP | ($7,676.40) | 70% | (5,373.48) | 30% | (2,302.92) | 0% | - |
| 9/28/2023 | STARIND001 STAR INDUSTRIES | ($1,985.00) | 70% | (1,389.50) | 30% | (595.50) | 0% | - |
| 9/28/2023 | ALCOPRO001 AlcoPro | ($850.93) | 70% | (595.65) | 30% | (255.28) | 0% | - |
| 9/28/2023 | SAMSARA001 SAMSARA NETWORKS INC. | ($538.75) | 70% | (377.13) | 30% | (161.63) | 0% | - |
| 9/28/2023 | CROWNLI001 CROWN LIFT TRUCKS | ($5,408.35) | 70% | (3,785.85) | 30% | (1,622.51) | 0% | - |
| 9/28/2023 | HILLINT001 HILL INTERNATIONAL TRUCKS LLC | ($3,097.45) | 70% | (2,168.22) | 30% | (929.24) | 0% | - |
| 9/28/2023 | ROYALSU001 ROYAL SUPPLY INC | ($67.84) | 70% | (47.49) | 30% | (20.35) | 0% | - |
| 9/28/2023 | MICHELI001 MICHELIN | ($4,901.59) | 70% | (3,431.11) | 30% | (1,470.48) | 0% | - |
| 9/28/2023 | GREENSB001 GREENSBORO TRAILER SALES AND SERV | ($515.74) | 70% | (361.02) | 30% | (154.72) | 0% | - |
| 9/28/2023 | GLOBALA001 GLOBAL AVIATION SERVICES | ($2,095.02) | 70% | (1,466.51) | 30% | (628.51) | 0% | - |
| 9/28/2023 | QNARYLL001 Qnary LLC | ($900.00) | 70% | (630.00) | 30% | (270.00) | 0% | - |
| 9/28/2023 | ANAGOFR001 ANAGO FRANCHISING INC | ($395.00) | 70% | (276.50) | 30% | (118.50) | 0% | - |
| 9/28/2023 | UTILITY014 UTILITY TRAILER SALES OF UTAH, INC | ($35.64) | 70% | (24.95) | 30% | (10.69) | 0% | - |
| 9/28/2023 | PEAKSUP001 PEAK SUPPLY CHAIN SOLUTIONS | ($677.33) | 70% | (474.13) | 30% | (203.20) | 0% | - |
| 9/28/2023 | SOUTHVA002 SOUTH VALLEY AUTO GLASS LLC | ($851.22) | 70% | (595.85) | 30% | (255.37) | 0% | - |
| 9/28/2023 | STTRINC001 STTR INC DBA SOUND TRUCK AND TRAILE | ($538.37) | 70% | (376.86) | 30% | (161.51) | 0% | - |
| 9/28/2023 | CAROLIN005 CAROLINA HANDLING LLC | ($2,024.64) | 70% | (1,417.25) | 30% | (607.39) | 0% | - |
| 9/28/2023 | HERITAG003 HERITAGE-CRYSTAL CLEAN LLC | ($1,521.74) | 70% | (1,065.22) | 30% | (456.52) | 0% | - |
| 9/28/2023 | SUMMIT001 SUMMIT AIRWORKS | ($2,261.04) | 70% | (1,582.73) | 30% | (678.31) | 0% | - |
| 9/28/2023 | PETERBI002 PETERBILT OF UTAH | ($4,278.34) | 70% | (2,994.84) | 30% | (1,283.50) | 0% | - |
| 9/28/2023 | CENTURY007 CENTURYLINK- 2961 | ($125.17) | 70% | (87.62) | 30% | (37.55) | 0% | - |
| 9/28/2023 | MONTANA010 MONTANA PETERBILT, LLC. | ($4,430.34) | 70% | (3,101.24) | 30% | (1,329.10) | 0% | - |
| 9/28/2023 | RINGCEN001 RING CENTRAL, INC. | ($6,873.31) | 70% | (4,811.32) | 30% | (2,061.99) | 0% | - |
| 9/28/2023 | WERRESC001 WERRES CORPORATION | ($4,123.40) | 70% | (2,886.38) | 30% | (1,237.02) | 0% | - |
| 9/28/2023 | CAIETTI001 CAIETTI'S TRUCK REPAIR INC | ($13,563.15) | 70% | (9,494.21) | 30% | (4,068.95) | 0% | - |
| 9/28/2023 | CASHLEA001 CASH LEASING & COPIER SALES | ($1,050.80) | 70% | (735.56) | 30% | (315.24) | 0% | - |
| 9/28/2023 | DISCOVE001 DISCOVERY BENEFITS | ($180.16) | 70% | (126.11) | 30% | (54.05) | 0% | - |
| 9/28/2023 | INTERMO001 INTERMOBILE FLEET MAINTENANCE | ($1,941.05) | 70% | (1,358.74) | 30% | (582.32) | 0% | - |
| 9/28/2023 | PARTSCR001 PARTS CREW | ($478.70) | 70% | (335.09) | 30% | (143.61) | 0% | - |
| 9/28/2023 | CALNEVA002 CAL-NEVADA TOWING | ($1,039.50) | 70% | (727.65) | 30% | (311.85) | 0% | - |
| 9/28/2023 | CINTAS0001 CINTAS | ($631.75) | 70% | (442.23) | 30% | (189.53) | 0% | - |
| 9/28/2023 | INTERMO010 INTERMOUNTAIN WORKMED | ($70.00) | 70% | (49.00) | 30% | (21.00) | 0% | - |
| 9/28/2023 | VISIONS001 VISION SERVICE PLAN | ($64.66) | 70% | (45.26) | 30% | (19.40) | 0% | - |
| 9/28/2023 | ALHAMBR001 ALHAMBRA & SIERRA SPRINGS | ($131.11) | 70% | (91.78) | 30% | (39.33) | 0% | - |
| 9/28/2023 | XCELENE001 XCEL ENERGY | ($952.24) | 70% | (666.57) | 30% | (285.67) | 0% | - |
| 9/28/2023 | LENOVOF001 LENOVO FINANCIAL SERVICES | ($1,657.05) | 70% | (1,159.94) | 30% | (497.12) | 0% | - |
| 9/28/2023 | UNITEDP004 UPS | ($1,178.73) | 70% | (825.11) | 30% | (353.62) | 0% | - |
| 9/28/2023 | HEUBELS001 Heubel Shaw Material Handling, Inc. | ($647.20) | 70% | (453.04) | 30% | (194.16) | 0% | - |
| 9/28/2023 | EMERALD003 EMERALD SERVICES, INC. | ($554.50) | 70% | (388.15) | 30% | (166.35) | 0% | - |
| 9/28/2023 | NAPAAUT006 NAPA AUTO PARTS - L.A. | ($227.48) | 70% | (159.24) | 30% | (68.24) | 0% | - |
| 9/28/2023 | ROCKYM0013 ROCKY MOUNTAIN LIFTS & EQUIPMENT L | ($392.51) | 70% | (274.76) | 30% | (117.75) | 0% | - |
| 9/28/2023 | VERIZON003 VERIZON WIRELESS - 660108 | ($5,520.55) | 70% | (3,864.39) | 30% | (1,656.17) | 0% | - |
| 9/28/2023 | FMGRAPH001 FM GRAPHICS, INC | ($96.79) | 70% | (67.75) | 30% | (29.04) | 0% | - |
| 9/28/2023 | TPXCOMM001 TPX COMMUNICATIONS | ($2,985.73) | 70% | (2,090.01) | 30% | (895.72) | 0% | - |
| 9/28/2023 | DELTALA001 DELTA LANDSCAPE SERVICES, INC. | ($2,455.40) | 70% | (1,718.78) | 30% | (736.62) | 0% | - |
| 9/28/2023 | SACRAME036 SACRAMENTO BATTERY CO INC | ($1,004.68) | 70% | (703.28) | 30% | (301.40) | 0% | - |
| 9/28/2023 | SOUTHWE001 SOUTHWEST AIRPORT SERVICES, INC | ($292.66) | 70% | (204.86) | 30% | (87.80) | 0% | - |
| 9/28/2023 | SMUD000001 SMUD | ($5,777.85) | 70% | (4,044.50) | 30% | (1,733.36) | 0% | - |
| 9/28/2023 | DOMINIO001 DOMINION ENERGY | ($20.76) | 70% | (14.53) | 30% | (6.23) | 0% | - |
| 9/28/2023 | COUNTYO010 COUNTY OF SAC- ENVIRONMENTAL | ($2,211.00) | 70% | (1,547.70) | 30% | (663.30) | 0% | - |
| 9/29/2023 | DISCOVE001 DISCOVERY BENEFITS | ($114.04) | 70% | (79.83) | 30% | (34.21) | 0% | - |
| 9/29/2023 | PR 09/29/23 (09/17-09/23) & Garn, Taxes & HSA Drawn by C | ($147,543.38) | 70% | (103,280.37) | 30% | (44,263.01) | 0% | - |
| 9/29/2023 | PR 09/29/23 (09/17-09/23) & Garn, Taxes & HSA Drawn by C | ($778.27) | 70% | (544.79) | 30% | (233.48) | 0% | - |
| | | | | - | | - | | - |
| | | $ (4,113,621.46) | | $ (3,199,710.41) | | $ (778,163.89) | | $ (135,747.16) |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC (Consolidated)**
**Custom Balance Sheet Detail**
**Sep 2023**

| Financial Row | Type | Date | Document Number | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10030 - BofA Chkg - Trucking Main (1526) | | | | Opening Balance | | | $1,978,298.63 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 8/31/2023 | EFT083023 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($160.00) | $1,978,138.63 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/1 | GXOLOGI001 GXO LOGISTICS SUPPLY CHAIN INC | $0.00 | ($377,415.08) | $1,600,723.55 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/2 | 1STSOUR002 1ST SOURCE BANK | $0.00 | ($21,528.39) | $1,579,195.16 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/3 | BANKDIR001 BANKDIRECT CAPITAL FINANCE | $0.00 | ($175,879.09) | $1,403,316.07 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/4 | BRIDGEP001 BRIDGE POINT LONG BEACH LLC | $0.00 | ($792,522.10) | $610,793.97 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/5 | CHARLES007 CHARLES J MELLOR, ESQ | $0.00 | ($400.00) | $610,393.97 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/6 | MATHESO003 MATHESON HOLDINGS | $0.00 | ($45,681.00) | $564,712.97 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/7 | PROLOGI006 PROLOGIS, L.P. - Atlanta | $0.00 | ($41,824.34) | $522,888.63 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/8 | STAGIND001 STAG INDUSTRIAL HOLDINGS LLC | $0.00 | ($136,316.99) | $386,571.64 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | math.boa.ach.trk0219/9 | MAJESTI002 MAJESTIC LIBERTY, LLC | $0.00 | ($74,497.81) | $312,073.83 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/1/2023 | EFT083123 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($75.00) | $311,998.83 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/1/2023 | JE074216 | TRK 2 PST - 9/01/23 - IRON PLANET, INC (RITCHIE BROS.) UNIT PS1281 | $0.00 | ($12,040.00) | $299,958.83 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/1/2023 | JE074277 | TRK 2 PST - 9/01/23 - IRON PLANET, INC (RITCHIE BROS.) UNIT PD1257 | $0.00 | ($4,495.00) | $295,463.83 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/5/2023 | EFTUZQC4QMRYS | MHCKENW001 MHC KENWORTH | $0.00 | ($1,731.77) | $293,732.06 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/5/2023 | 73146 | AMERICA021 AMERICAN EXPRESS | $0.00 | ($600.70) | $293,131.36 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/5/2023 | 73147 | AMERICA021 AMERICAN EXPRESS | $0.00 | ($7,756.19) | $285,375.17 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/5/2023 | 73148 | CARDMEM001 CARDMEMBER SERVICE | $0.00 | ($370.23) | $285,004.94 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/5/2023 | JE074182 | Trucking BoA Credit Card Payment 08/26/23 - 09/01/23 | $0.00 | ($20,800.37) | $264,204.57 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/6/2023 | EFT09062023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | $0.00 | ($24,160.18) | $240,044.39 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/6/2023 | EFT090923 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($47.50) | $239,996.89 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/6/2023 | 73150 | USTRUST002 US TRUSTEE OFFICE | $0.00 | ($2.23) | $239,994.66 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/6/2023 | JE074214 | Rcls Concur (BAMBORA) Reimbursement - 09/06/23 | $0.00 | ($432.24) | $239,562.42 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/2 | ALCOPRO001 AlcoPro | $0.00 | ($2,848.63) | $236,713.79 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/3 | MICHELI001 MICHELIN | $0.00 | ($23,574.39) | $213,139.40 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/3 | WORKFOR002 WORKFORCE QA LLC | $0.00 | ($1,625.00) | $211,514.40 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/4 | HARLOWS001 HARLOW'S TRUCK CENTER | $0.00 | ($165.00) | $211,349.40 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/5 | ORACLEA001 ORACLE AMERICA INC | $0.00 | ($39,835.48) | $171,513.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/6 | WEATHER001 WEATHERLIGHT MEDIA | $0.00 | ($980.00) | $170,533.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/7 | HEALTHA001 HEALTH ADVOCATE SOLUTIONS, INC. | $0.00 | ($1,150.00) | $169,383.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/8 | FALCONS001 FALCON'S TRAILER REPAIR | $0.00 | ($8,465.00) | $160,918.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/9 | CENTURY007 CENTURYLINK- 2961 | $0.00 | ($124.81) | $160,794.11 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/10 | PETERBI002 PETERBILT OF UTAH | $0.00 | ($1,025.60) | $159,768.51 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/11 | ALIGNME002 ALIGNMENTS NORTHWEST LLC | $0.00 | ($1,435.00) | $158,333.51 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/12 | SAMSARA001 SAMSARA NETWORKS INC. | $0.00 | ($1,078.80) | $157,254.71 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/13 | CAROLIN005 CAROLINA HANDLING LLC | $0.00 | ($496.36) | $156,758.35 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | math.boa.ach.trk0220/14 | CASHLEA001 CASH LEASING & COPIER SALES | $0.00 | ($1,050.80) | $155,707.55 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | EFT130722 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($132,731.82) | $22,975.73 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | EFT130721 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($10,889.94) | $12,085.79 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/7/2023 | JE074221 | F2T Cash Transfer - 9/07/23 - Tran# 2397D0612Q7B1G65 | $149,052.00 | $0.00 | $161,137.79 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/7/2023 | JE074222 | P2T Cash Transfer - 9/07/23 - Tran# 2397D06505O91V85 | $55,129.00 | $0.00 | $216,266.79 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709668 | BOISEPE001 BOISE PETERBILT | $0.00 | ($3,292.77) | $212,974.02 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709669 | HEUBELS001 Heubel Shaw Material Handling, Inc. | $0.00 | ($452.68) | $212,521.34 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709670 | DENVERW001 Denver Winpump Co. | $0.00 | ($713.48) | $211,807.86 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709671 | OLDWORL002 OLD WORLD INDUSTRIES, LLC | $0.00 | ($1,541.87) | $210,265.99 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709672 | SOUTHAD001 SOUTH ADAMS COUNTY WATER & SANITATION - Denver | $0.00 | ($157.16) | $210,108.83 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709673 | CINTAS0001 CINTAS | $0.00 | ($844.69) | $209,264.14 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC (Consolidated)**
**Custom Balance Sheet Detail**
**Sep 2023**

| Financial Row | Type | Date | Document Number | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709674 | HORIZON002 HORIZON GLASS INC. | $0.00 | ($1,190.00) | $208,074.14 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709675 | ASBURYE001 ASBURY ENVIRONMENTAL SERVICES | $0.00 | ($150.00) | $207,924.14 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709676 | BUCKEYE001 BUCKEYE  WELDING SUPPLY CO., INC. | $0.00 | ($672.53) | $207,251.61 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709677 | SOUTHWE001 SOUTHWEST AIRPORT SERVICES, INC | $0.00 | ($800.13) | $206,451.48 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709678 | VERIZON003 VERIZON WIRELESS - 660108 | $0.00 | ($6,035.99) | $200,415.49 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/7/2023 | 709679 | AAEMAIN001 AA&E MAINTENANCE LLC | $0.00 | ($1,711.77) | $198,703.72 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/8/2023 | JE074247 | PR 09/08/23 (08/27-09/02) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($153,541.46) | $45,162.26 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/8/2023 | JE074247 | PR 09/08/23 (08/27-09/02) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($780.94) | $44,381.32 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/8/2023 | JE074247 | PR 09/08/23 (08/27-09/02) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($2,792.39) | $41,588.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/11/2023 | EFT09112023 | VALVOLI001 VALVOLINE COMPANY | $0.00 | ($5,604.55) | $35,984.38 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/11/2023 | EFTASLF50GQIK | MHCKENW001 MHC KENWORTH | $0.00 | ($1,995.07) | $33,989.31 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/11/2023 | JE074306 | F2T Cash Transfer - 9/11/23 - Tran# 239BG27253J31K63 | $669,050.00 | $0.00 | $703,039.31 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/11/2023 | JE074307 | P2T Cash Transfer - 9/11/23 - Tran# 239BG2834QV20X50 | $263,899.00 | $0.00 | $966,938.31 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/12/2023 | EFT09122023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | $0.00 | ($41,956.23) | $924,982.08 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/12/2023 | EFT090823 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($175.00) | $924,807.08 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/12/2023 | JE074359 | Trucking BoA Credit Card Payment 09/02/23 - 09/08/23 | $0.00 | ($20,947.86) | $903,859.22 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/13/2023 | EFTZ3XJ2ZBKN8 | MHCKENW001 MHC KENWORTH | $0.00 | ($17,702.91) | $886,156.31 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/13/2023 | EFT091223 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($20.00) | $886,136.31 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/13/2023 | JE074389 | Rcls Concur (BAMBORA) Reimbursement - 09/13/23 | $0.00 | ($753.99) | $885,382.32 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | EFT130728 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($141,092.04) | $744,290.28 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | EFT130727 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($10,710.95) | $733,579.33 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | EFT91735820 | CHEVRON002 CHEVRON AND TEXACO UNIVERSAL CARD | $0.00 | ($3,020.20) | $730,559.13 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/1 | DPFALTE003 DPF ALTERNATIVES | $0.00 | ($525.00) | $730,034.13 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/2 | CAMPBEL004 CAMPBELL TAYLOR WASHBURN | $0.00 | ($66,821.00) | $663,213.13 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/3 | CROWNLI001 CROWN LIFT TRUCKS | $0.00 | ($1,743.06) | $661,470.07 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/4 | ALCOPRO001 AlcoPro | $0.00 | ($3,367.28) | $658,102.79 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/5 | MEYERSC001 Meyers Coaching | $0.00 | ($4,000.00) | $654,102.79 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/6 | BRIDGES004 BRIDGESTONE AMERICAS TIRE CORP | $0.00 | ($1,747.86) | $652,354.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/7 | FALCONS001 FALCON'S TRAILER REPAIR | $0.00 | ($995.00) | $651,359.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/8 | CUMMINS010 CUMMINS SALES AND SERVICE - DETROIT | $0.00 | ($624.90) | $650,735.03 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/9 | GRANULA001 GRANULAR INSURANCE COMPANY | $0.00 | ($8,880.88) | $641,854.15 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/10 | COMMERC005 COMMERCIAL BRAKE & CLUTCH INC | $0.00 | ($332.39) | $641,521.76 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/11 | UTILITY013 UTILITY TRAILER SALES OF SPOKANE | $0.00 | ($11,419.28) | $630,102.48 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/12 | COMMERC001 COMMERCE CITY ACE HARDWARE | $0.00 | ($94.77) | $630,007.71 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/13 | PETERBI002 PETERBILT OF UTAH | $0.00 | ($2,110.79) | $627,896.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/14 | ARTHURJ001 ARTHUR J. GALLAGHER & CO. | $0.00 | ($15,637.00) | $612,259.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/15 | UTILITY007 UTILITY TRAILER SALES OF CO, LLC | $0.00 | ($20.95) | $612,238.97 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/16 | GEORGE001 George's Truck & Tire Repair | $0.00 | ($629.50) | $611,609.47 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/17 | MICHELI001 MICHELIN | $0.00 | ($10,165.51) | $601,443.96 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/18 | STTRINC001 STTR INC DBA SOUND TRUCK AND TRAILE | $0.00 | ($3,404.69) | $598,039.27 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/19 | UTILITY014 UTILITY TRAILER SALES OF UTAH, INC | $0.00 | ($125.41) | $597,913.86 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/20 | GREENSB001 GREENSBORO TRAILER SALES AND SERVICE INC. | $0.00 | ($769.03) | $597,144.83 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/21 | PYEBARK001 PYE-BARKER FIRE & SAFETY LLC | $0.00 | ($267.50) | $596,877.33 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/22 | INDEED001 INDEED INC. | $0.00 | ($13,088.38) | $583,788.95 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/23 | SUMMITA001 SUMMIT AIRWORKS | $0.00 | ($2,149.31) | $581,639.64 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | math.boa.ach.trk0221/24 | WERRESC001 WERRES CORPORATION | $0.00 | ($1,823.34) | $579,816.30 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 73151 | ILLINOI004 ILLINOIS DEPARTMENT OF REVENUE | $0.00 | ($2,000.00) | $577,816.30 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC (Consolidated)**
**Custom Balance Sheet Detail**
**Sep 2023**

| Financial Row | Type | Date | Document Number | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 73152 | MINNESO003 MINNESOTA REVENUE | $0.00 | ($1,000.00) | $576,816.30 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 73153 | NEWMEXI005 NEW MEXICO TAXATION & REVENUE DEPT | $0.00 | ($500.00) | $576,316.30 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 73154 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AMERICA | $0.00 | ($1,021.98) | $575,294.32 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 73155 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AMERICA | $0.00 | ($1,356.89) | $573,937.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 73156 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AMERICA | $0.00 | ($1,743.18) | $572,194.25 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 73157 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AMERICA | $0.00 | ($3,132.59) | $569,061.66 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709704 | PARTSCR001 PARTS CREW | $0.00 | ($6,066.82) | $562,994.84 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709705 | ALHAMBR001 ALHAMBRA & SIERRA SPRINGS | $0.00 | ($129.61) | $562,865.23 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709706 | CENTURY003 CENTURYLINK | $0.00 | ($98.32) | $562,766.91 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709707 | THECHOH001 THE CHOHAN CONSULTING GROUP | $0.00 | ($4,350.00) | $558,416.91 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709708 | AFLACPR001 AFLAC PREMIUM HOLDING | $0.00 | ($1,050.14) | $557,366.77 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709709 | CORVEL0001 CORVEL | $0.00 | ($11,620.35) | $545,746.42 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709710 | DELLUSA001 DELL USA LP | $0.00 | ($3,804.10) | $541,942.32 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709711 | UNITEDP004 UPS | $0.00 | ($3,564.39) | $538,377.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709712 | SOUTHWE012 SOUTH WEST TIRE SHOP INC. | $0.00 | ($725.02) | $537,652.91 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709713 | VISIONS001 VISION SERVICE PLAN | $0.00 | ($471.74) | $537,181.17 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709714 | CINTAS0001 CINTAS | $0.00 | ($709.40) | $536,471.77 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709715 | ROCKYMO013 ROCKY MOUNTAIN LIFTS & EQUIPMENT LLC | $0.00 | ($440.73) | $536,031.04 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709716 | CALIFOR006 CALIFORNIA AMERICAN WATER | $0.00 | ($2,066.68) | $533,964.36 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709717 | INTERMO004 INTERMOUNTAIN GAS COMPANY | $0.00 | ($15.45) | $533,948.91 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709718 | VITALRE001 VITAL RECORDS CONTROL | $0.00 | ($325.82) | $533,623.09 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709719 | CERIDIA001 CERIDIAN HCM, INC. | $0.00 | ($82,127.93) | $451,495.16 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709720 | WELLSFA008 WELLS FARGO FINANCIAL LEASING | $0.00 | ($2,348.28) | $449,146.88 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709721 | MILLENN001 MILLENNIUM TERMITE & PEST | $0.00 | ($84.00) | $449,062.88 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709722 | MADDOCK001 MADDOCK MACHINERY | $0.00 | ($2,805.97) | $446,256.91 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709723 | SACRAME036 SACRAMENTO BATTERY CO INC | $0.00 | ($1,148.20) | $445,108.71 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709724 | DPFALTE001 DPF ALTERNATIVES | $0.00 | ($1,926.53) | $443,182.18 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709725 | AAEMAIN001 AA&E MAINTENANCE LLC | $0.00 | ($80.25) | $443,101.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709726 | BUCKEYE001 BUCKEYE WELDING SUPPLY CO., INC. | $0.00 | ($196.83) | $442,905.10 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709727 | MURREYS001 MURREYS DISPOSAL CO, INC. | $0.00 | ($380.69) | $442,524.41 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709728 | ATTMOBI001 AT&T MOBILITY - 6463 | $0.00 | ($1,713.13) | $440,811.28 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709729 | UTILITY010 UTILITY TRAILER SALES OF LAS VEGAS | $0.00 | ($892.91) | $439,918.37 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709730 | ORIGAMI001 ORIGAMI RISK LLC | $0.00 | ($24,800.00) | $415,118.37 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709731 | SOUTHWE001 SOUTHWEST AIRPORT SERVICES, INC | $0.00 | ($578.29) | $414,540.08 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/14/2023 | 709732 | OLDWORL002 OLD WORLD INDUSTRIES, LLC | $0.00 | ($1,210.34) | $413,329.74 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/15/2023 | EFT09152023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | $0.00 | ($73,259.79) | $340,069.95 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/15/2023 | JE074452 | PR 09/15/23 (09/03-09/09) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($145,563.48) | $194,506.47 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/15/2023 | JE074452 | PR 09/15/23 (09/03-09/09) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($611.43) | $193,895.04 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/15/2023 | JE074503 | 09/15/23 Discovery Cobra deposit (TRK & FLT) | $1,815.22 | $0.00 | $195,710.26 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/18/2023 | EFT20230915TRK | BANKOFA001 BANK OF AMERICA | $0.00 | ($13,367.53) | $182,342.73 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/18/2023 | EFT0035549265 | WASTATE001 WA STATE DEPT OF REVENUE -- EFT | $0.00 | ($1,418.87) | $180,923.86 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/18/2023 | JE074497 | Trucking BoA Credit Card Payment 09/09/23 - 09/15/23 | $0.00 | ($20,976.98) | $159,946.88 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/19/2023 | EFT09192023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | $0.00 | ($3,376.67) | $156,570.21 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/19/2023 | EFT091623 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($204.00) | $156,366.21 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/20/2023 | math.boa.ach.trk0222/1 | NUTIHAR001 NUTI HART LLP | $0.00 | ($42,380.18) | $113,986.03 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/20/2023 | EFT09202023 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($131.10) | $113,854.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/20/2023 | EFT091923 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($75.00) | $113,779.93 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC (Consolidated)**
**Custom Balance Sheet Detail**
**Sep 2023**

| Financial Row | Type | Date | Document Number | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/20/2023 | JE074547 | F2T Cash Transfer - 9/20/23 - Tran# 239KC09048RP1I89 | $429,203.00 | $0.00 | $542,982.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/20/2023 | JE074548 | P2T Cash Transfer - 9/20/23 - Tran# 239KC0521A0Q2262 | $158,749.00 | $0.00 | $701,731.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/20/2023 | JE074569 | Rcls Concur (BAMBORA) Reimbursement - 09/20/23 | $0.00 | ($301.00) | $701,430.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | EFT09212023 | VALVOLI001 VALVOLINE COMPANY | $0.00 | ($135.85) | $701,295.08 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | EFT130732 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($148,055.85) | $553,239.23 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | EFT130730 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($10,973.64) | $542,265.59 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0222/2 | DSIDEVE001 DSI DEVELOPEMENT SPECIALISTS, INC. | $0.00 | ($59,384.85) | $482,880.74 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/1 | MICHELI001 MICHELIN | $0.00 | ($15,429.44) | $467,451.30 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/2 | CROWNLI001 CROWN LIFT TRUCKS | $0.00 | ($8,166.87) | $459,284.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/3 | BRIDGES004 BRIDGESTONE AMERICAS TIRE CORP | $0.00 | ($4,729.06) | $454,555.37 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/4 | ALCOPRO001 AlcoPro | $0.00 | ($2,721.73) | $451,833.64 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/5 | SONITRO001 SONITROL OF SACRAMENTO LLC | $0.00 | ($912.71) | $450,920.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/6 | FALCONS001 FALCON'S TRAILER REPAIR | $0.00 | ($6,470.00) | $444,450.93 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/7 | UTILITY013 UTILITY TRAILER SALES OF SPOKANE | $0.00 | ($2,584.74) | $441,866.19 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/8 | COMMERC005 COMMERCIAL BRAKE & CLUTCH INC | $0.00 | ($1,172.60) | $440,693.59 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/9 | PETERBI002 PETERBILT OF UTAH | $0.00 | ($527.85) | $440,165.74 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/10 | ASURINT001 ASURINT | $0.00 | ($5,870.99) | $434,294.75 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/11 | GEORGE001 George's Truck & Tire Repair | $0.00 | ($2,367.28) | $431,927.47 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/12 | WEATHER001 WEATHERLIGHT MEDIA | $0.00 | ($3,000.00) | $428,927.47 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/13 | GLOBALA001 GLOBAL AVIATION SERVICES | $0.00 | ($102.08) | $428,825.39 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/14 | PENSKET002 PENSKE TRUCK LEASING - PA | $0.00 | ($1,669.73) | $427,155.66 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/15 | CAROLIN005 CAROLINA HANDLING LLC | $0.00 | ($306.08) | $426,849.58 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/16 | SAMSARA001 SAMSARA NETWORKS INC. | $0.00 | ($267.53) | $426,582.05 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/17 | STTRINC001 STTR INC DBA SOUND TRUCK AND TRAILE | $0.00 | ($3,136.45) | $423,445.60 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/18 | UTILITY007 UTILITY TRAILER SALES OF CO, LLC | $0.00 | ($144.57) | $423,301.03 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/19 | WERRESC001 WERRES CORPORATION | $0.00 | ($1,813.74) | $421,487.29 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/20 | CAMPBEL004 CAMPBELL TAYLOR WASHBURN | $0.00 | ($35,082.57) | $386,404.72 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/21 | DCHADVI001 DCH Advisors, LLC | $0.00 | ($7,770.00) | $378,634.72 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/22 | SOUTHVA002 SOUTH VALLEY AUTO GLASS LLC | $0.00 | ($851.22) | $377,783.50 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/23 | RELXINC001 RELX INC DBA LEXISNEXIS | $0.00 | ($354.00) | $377,429.50 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/24 | LIFTTRU002 LiftTruck Parts & Service, Inc. | $0.00 | ($202.50) | $377,227.00 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/25 | QUENCHU001 QUENCH USA INC | $0.00 | ($86.10) | $377,140.90 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/26 | RBRCLEA001 RBR CLEANING SOLUTIONS LLC | $0.00 | ($410.00) | $376,730.90 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | math.boa.ach.trk0223/27 | HERBERT001 HERBERT & ANITA RENDEL, LLC | $0.00 | ($8,986.46) | $367,744.44 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | EFT092023 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($12.45) | $367,731.99 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 73158 | UNUMLIF002 UNUM LIFE INSURANCE COMPANY OF AMERICA | $0.00 | ($2,957.42) | $364,774.57 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709761 | QUESTDI002 QUEST DIAGNOSTICS - ATLANTA | $0.00 | ($4,153.69) | $360,620.88 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709762 | DEEPROC001 DEEP ROCK | $0.00 | ($117.48) | $360,503.40 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709763 | METROWE001 METROWEST SWEEPING, INC. | $0.00 | ($75.00) | $360,428.40 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709764 | LENOVOF001 LENOVO FINANCIAL SERVICES | $0.00 | ($84.13) | $360,344.27 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709765 | PACIFIC045 PACIFIC WELDING SUPPLY | $0.00 | ($51.20) | $360,293.07 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709766 | ALHAMBR001 ALHAMBRA & SIERRA SPRINGS | $0.00 | ($129.89) | $360,163.18 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709767 | CALNEVA002 CAL-NEVADA TOWING | $0.00 | ($1,299.38) | $358,863.80 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709768 | STLUKE001 St Luke's Health System | $0.00 | ($74.00) | $358,789.80 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709769 | STAPLES001 STAPLES BUSINESS ADVANTAGE | $0.00 | ($3,824.97) | $354,964.83 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709770 | CINTAS001 CINTAS | $0.00 | ($1,458.49) | $353,506.34 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709771 | OPENSES001 OpenSesame Inc. | $0.00 | ($39,020.00) | $314,486.34 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC (Consolidated)**
**Custom Balance Sheet Detail**
**Sep 2023**

| Financial Row | Type | Date | Document Number | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709772 | CHLICCH001 Cigna | $0.00 | ($2,786.42) | $311,699.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709773 | INTERMO001 INTERMOBILE FLEET MAINTENANCE | $0.00 | ($9,864.27) | $301,835.65 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709774 | ATLASDI001 ATLAS DISPOSAL INDUSTIRES, LLC | $0.00 | ($277.70) | $301,557.95 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709775 | UNITEDP004 UPS | $0.00 | ($687.66) | $300,870.29 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709776 | MEDCORI001 MEDCOR, INC. | $0.00 | ($90.00) | $300,780.29 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709777 | BOISEPE001 BOISE PETERBILT | $0.00 | ($4,420.80) | $296,359.49 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709778 | EMERALD003 EMERALD SERVICES, INC. | $0.00 | ($1,044.38) | $295,315.11 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709779 | CERIDIA001 CERIDIAN HCM, INC. | $0.00 | ($1,700.00) | $293,615.11 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709780 | ENLIGHT001 ENLIGHTEN MOBILE ALIGNMENTS LLC | $0.00 | ($533.03) | $293,082.08 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709781 | WASTEMA004 WASTE MANAGEMENT OF DENVER | $0.00 | ($1,180.03) | $291,902.05 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709782 | ROCKYMO013 ROCKY MOUNTAIN LIFTS & EQUIPMENT LLC | $0.00 | ($192.46) | $291,709.59 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709783 | MADDOCK001 MADDOCK MACHINERY | $0.00 | ($15,005.30) | $276,704.29 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709784 | MENZIES002 MENZIES AVIATION (ASIG) - AUSTIN | $0.00 | ($926.86) | $275,777.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709785 | ASBURYE001 ASBURY ENVIRONMENTAL SERVICES | $0.00 | ($100.00) | $275,677.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709786 | DELTALA001 DELTA LANDSCAPE SERVICES, INC. | $0.00 | ($617.00) | $275,060.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709787 | IDATAWO001 IDATAWORKS, INC. | $0.00 | ($1,650.00) | $273,410.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709788 | TENSTRE001 TENSTREET LLC | $0.00 | ($10,181.58) | $263,228.85 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709789 | CONCURT002 CONCUR TECHNOLOGIES, INC. | $0.00 | ($3,984.03) | $259,244.82 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/21/2023 | 709790 | FMGRAPH001 FM GRAPHICS, INC | $0.00 | ($338.13) | $258,906.69 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/22/2023 | EFT91848483 | SHELLOI001 SHELL OIL CO | $0.00 | ($1,341.26) | $257,565.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/22/2023 | JE074551 | PR 09/22/23 (09/10-09/16) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($146,624.71) | $110,940.72 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/22/2023 | JE074551 | PR 09/22/23 (09/10-09/16) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($773.30) | $110,167.42 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/22/2023 | JE074585 | PAYMENT - 9/22/23 - IRON PLANET, INC (RITCHIE BROS.) UNIT PST004372- | $33,180.00 | $0.00 | $143,347.42 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/22/2023 | JE074772 | Aug23 BoA COMMERCIAL LOAN INT & EVENT FEES - 09/22/23 | $0.00 | ($15,033.50) | $128,313.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/22/2023 | JE074772 | Aug23 BoA COMMERCIAL LOAN INT & EVENT FEES - 09/22/23 | $0.00 | ($18,948.63) | $109,365.29 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/25/2023 | EFT09252023 | VALVOLI001 VALVOLINE COMPANY | $0.00 | ($464.53) | $108,900.76 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/25/2023 | EFT092223A | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($2,746.47) | $106,154.29 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/25/2023 | EFT092223B | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($1,039.40) | $105,114.89 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/25/2023 | EFT1796704 | WEXHEAL001 WEX HEALTH, INC. | $0.00 | ($709.40) | $104,405.49 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/25/2023 | JE074573 | Trucking BoA Credit Card Payment 09/16/23 - 09/22/23 | $0.00 | ($28,051.09) | $76,354.40 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/26/2023 | math.boa.ach.trk0224/1 | PERFORM009 PERFORMANCE REPAIR CENTER LLC | $0.00 | ($4,902.34) | $71,452.06 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/26/2023 | EFT09262023 | CIGNA00001 CIGNA - (NON-SCA DRAWS) | $0.00 | ($19,201.36) | $52,250.70 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/26/2023 | EFT092223C | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($15.00) | $52,235.70 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/26/2023 | JE074787 | CIGNA Q2-2023 Pharmacy Rebate - 9/26/23 | $47,651.22 | $0.00 | $99,886.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/27/2023 | JE074580 | F2T Cash Transfer - 9/27/23 - Trans # 239RB2634FPW0306 | $454,753.00 | $0.00 | $554,639.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/27/2023 | JE074583 | P2T Cash Transfer - 9/27/23 - Trans# 239RB2721JPY0R52 | $168,196.00 | $0.00 | $722,835.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/27/2023 | JE074588 | Transfer PYMT - TRK to PST 9/27/23 - IRON PLANET (Ritchie Bros) (Reference | $0.00 | ($33,180.00) | $689,655.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/27/2023 | JE074713 | Rcls Concur (BAMBORA) Reimbursement - 09/27/23 | $0.00 | ($1,243.27) | $688,412.65 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | EFTNWCOVBTTLM | MHCKENW001 MHC KENWORTH | $0.00 | ($12,935.61) | $675,477.04 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | EFT130736 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($137,536.35) | $537,940.69 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | EFT130734 | FIDELIT001 FIDELITY -- EFT | $0.00 | ($11,212.52) | $526,728.17 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/1 | ARTHURJ001 ARTHUR J. GALLAGHER & CO. | $0.00 | ($14,583.00) | $512,145.17 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/2 | LIFTTRU002 LiftTruck Parts & Service, Inc. | $0.00 | ($236.25) | $511,908.92 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/3 | BRIDGES004 BRIDGESTONE AMERICAS TIRE CORP | $0.00 | ($7,676.40) | $504,232.52 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/4 | STARIND001 STAR INDUSTRIES | $0.00 | ($1,985.00) | $502,247.52 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/5 | ALCOPRO001 AlcoPro | $0.00 | ($850.93) | $501,396.59 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/6 | SAMSARA001 SAMSARA NETWORKS INC. | $0.00 | ($538.75) | $500,857.84 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC (Consolidated)**
**Custom Balance Sheet Detail**
**Sep 2023**

| Financial Row | Type | Date | Document Number | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/7 | CROWNLI001 CROWN LIFT TRUCKS | $0.00 | ($5,408.35) | $495,449.49 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/8 | HILLINT001 HILL INTERNATIONAL TRUCKS LLC | $0.00 | ($3,097.45) | $492,352.04 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/9 | ROYALSU001 ROYAL SUPPLY INC | $0.00 | ($67.84) | $492,284.20 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/10 | MICHELI001 MICHELIN | $0.00 | ($4,901.59) | $487,382.61 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/11 | GREENSB001 GREENSBORO TRAILER SALES AND SERVICE INC. | $0.00 | ($515.74) | $486,866.87 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/12 | GLOBALA001 GLOBAL AVIATION SERVICES | $0.00 | ($2,095.02) | $484,771.85 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/13 | QNARYLL001 Qnary LLC | $0.00 | ($900.00) | $483,871.85 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/14 | ANAGOFR001 ANAGO FRANCHISING INC | $0.00 | ($395.00) | $483,476.85 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/15 | UTILITY014 UTILITY TRAILER SALES OF UTAH, INC | $0.00 | ($35.64) | $483,441.21 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/16 | PEAKSUP001 PEAK SUPPLY CHAIN SOLUTIONS | $0.00 | ($677.33) | $482,763.88 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/17 | SOUTHVA002 SOUTH VALLEY AUTO GLASS LLC | $0.00 | ($851.22) | $481,912.66 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/18 | STTRINC001 STTR INC DBA SOUND TRUCK AND TRAILE | $0.00 | ($538.37) | $481,374.29 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/19 | CAROLIN005 CAROLINA HANDLING LLC | $0.00 | ($2,024.64) | $479,349.65 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/20 | HERITAG003 HERITAGE-CRYSTAL CLEAN LLC | $0.00 | ($1,521.74) | $477,827.91 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/21 | SUMMITA001 SUMMIT AIRWORKS | $0.00 | ($2,261.04) | $475,566.87 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/22 | PETERBI002 PETERBILT OF UTAH | $0.00 | ($4,278.34) | $471,288.53 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/23 | CENTURY007 CENTURYLINK- 2961 | $0.00 | ($125.17) | $471,163.36 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/24 | MONTANA010 MONTANA PETERBILT, LLC. | $0.00 | ($4,430.34) | $466,733.02 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/25 | RINGCEN001 RING CENTRAL, INC. | $0.00 | ($6,873.31) | $459,859.71 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/26 | WERRESC001 WERRES CORPORATION | $0.00 | ($4,123.40) | $455,736.31 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/27 | CAIETTI001 CAIETTI'S TRUCK REPAIR INC | $0.00 | ($13,563.15) | $442,173.16 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | math.boa.ach.trk0225/28 | CASHLEA001 CASH LEASING & COPIER SALES | $0.00 | ($1,050.80) | $441,122.36 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | EFT092723 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($180.16) | $440,942.20 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709819 | INTERMO001 INTERMOBILE FLEET MAINTENANCE | $0.00 | ($1,941.05) | $439,001.15 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709820 | PARTSCR001 PARTS CREW | $0.00 | ($478.70) | $438,522.45 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709821 | CALNEVA002 CAL-NEVADA TOWING | $0.00 | ($1,039.50) | $437,482.95 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709822 | CINTAS0001 CINTAS | $0.00 | ($631.75) | $436,851.20 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709823 | INTERMO010 INTERMOUNTAIN WORKMED | $0.00 | ($70.00) | $436,781.20 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709824 | VISIONS001 VISION SERVICE PLAN | $0.00 | ($64.66) | $436,716.54 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709825 | ALHAMBR001 ALHAMBRA & SIERRA SPRINGS | $0.00 | ($131.11) | $436,585.43 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709826 | XCELENE001 XCEL ENERGY | $0.00 | ($952.24) | $435,633.19 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709827 | LENOVOF001 LENOVO FINANCIAL SERVICES | $0.00 | ($1,657.05) | $433,976.14 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709828 | UNITEDP004 UPS | $0.00 | ($1,178.73) | $432,797.41 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709829 | HEUBELS001 Heubel Shaw Material Handling, Inc. | $0.00 | ($647.20) | $432,150.21 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709830 | EMERALD003 EMERALD SERVICES, INC. | $0.00 | ($554.50) | $431,595.71 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709831 | NAPAAUT006 NAPA AUTO PARTS - L.A. | $0.00 | ($227.48) | $431,368.23 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709832 | ROCKYMO013 ROCKY MOUNTAIN LIFTS & EQUIPMENT LLC | $0.00 | ($392.51) | $430,975.72 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709833 | VERIZON003 VERIZON WIRELESS - 660108 | $0.00 | ($5,520.55) | $425,455.17 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709834 | FMGRAPH001 FM GRAPHICS, INC | $0.00 | ($96.79) | $425,358.38 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709835 | TPXCOMM001 TPX COMMUNICATIONS | $0.00 | ($2,985.73) | $422,372.65 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709836 | DELTALA001 DELTA LANDSCAPE SERVICES, INC. | $0.00 | ($2,455.40) | $419,917.25 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709837 | SACRAME036 SACRAMENTO BATTERY CO INC | $0.00 | ($1,004.68) | $418,912.57 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709838 | SOUTHWE001 SOUTHWEST AIRPORT SERVICES, INC | $0.00 | ($292.66) | $418,619.91 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709839 | SMUD000001 SMUD | $0.00 | ($5,777.85) | $412,842.06 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709840 | DOMINI0001 DOMINION ENERGY | $0.00 | ($20.76) | $412,821.30 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/28/2023 | 709841 | COUNTYO010 COUNTY OF SAC- ENVIRONMENTAL | $0.00 | ($2,211.00) | $410,610.30 |
| 10030 - BofA Chkg - Trucking Main (1526) | Bill Payment | 9/29/2023 | EFT092823 | DISCOVE001 DISCOVERY BENEFITS | $0.00 | ($114.04) | $410,496.26 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC (Consolidated)**
**Custom Balance Sheet Detail**
**Sep 2023**

| Financial Row | Type | Date | Document Number | Name | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/29/2023 | JE074651 | PR 09/29/23 (09/17-09/23) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($147,543.38) | $262,952.88 |
| 10030 - BofA Chkg - Trucking Main (1526) | Journal | 9/29/2023 | JE074651 | PR 09/29/23 (09/17-09/23) & Garn, Taxes & HSA Drawn by Ceridian | $0.00 | ($778.27) | $262,174.61 |

$ 2,430,677.44  $ (4,146,801.46)

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
## Matheson - Balance Sheet Summary (Acctg)
## End of Sep 2023

## Options: Activity Only

| Financial Row | TRUCKING Amount |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank** | |
| **10000 - Cash** | |
|   10030 - BofA Chkg - Trucking Main (1526) | $262,174.61 |
|   10550 - BofA Chkg - MTI Insurance (1941) | $8,007.00 |
|   10901 - Concur Reimb - Trucking | $21.48 |
| **Total - 10000 - Cash** | **$270,203.09** |
| **Total Bank** | **$270,203.09** |
| **Accounts Receivable** | |
| **11000 - Accounts Receivable** | |
|   11220 - A/R - Employees | ($745.48) |
| **Total - 11000 - Accounts Receivable** | **($745.48)** |
| **Total Accounts Receivable** | **($745.48)** |
| **Other Current Asset** | |
| **12000 - Related Party Receivables - ST** | |
|   12005 - Loans Receivable - ST - Officer | $7,480.96 |
|   12010 - Loans Receivable - ST - MBM | $592,965.87 |
|   12020 - Loans Receivable  - MFAFT | $8,457,096.84 |
|   20125 - A/P - Intercompany | $93,037,280.50 |
|   12060 - Related Party Receivables - Holdings | $38,612.83 |
| **Total - 12000 - Related Party Receivables - ST** | **$102,133,437.00** |
|   12501 - Income Tax Receivable | $252,754.00 |
| **13000 - Inventory** | |
| **13140 - Inventory - Parts** | |
|   13145 - Inventory - Parts - FCC | $11,817.11 |
|   13300 - Inventory - Parts - DEN | $185,177.69 |
|   13320 - Inventory - Parts - BOI | $76,449.69 |
|   13330 - Inventory - Parts - SAC | $46,026.66 |
|   13340 - Inventory - Parts - SB | $21,906.68 |
|   13350 - Inventory - Parts - SLC | $171,157.92 |
|   13360 - Inventory - Parts - SEA | $233,154.89 |
|   13370 - Inventory - Parts - TUS | ($0.12) |
| **Total - 13140 - Inventory - Parts** | **$745,690.52** |
|   13440 - Inventory Reserve | ($534,106.24) |
| **Total - 13000 - Inventory** | **$211,584.28** |
| **14000 - Prepaid Expense** | |
|   14001 - Prepaid - Insurance | $3,756,530.15 |
|   14100 - Prepaid - License | $2,810.17 |
|   14500 - Prepaid - Other | $975,269.67 |
| **Total - 14000 - Prepaid Expense** | **$4,734,609.99** |
| **14800 - Other Current Assets** | |
|   14801 - Imprest Fund WC/VL, WFB CorVel | $43,789.23 |
|   14802 - Employee Receivables | $1,424.70 |
|   14806 - BofA Credit Card Collateral (1721) | $250,000.00 |
| **Total - 14800 - Other Current Assets** | **$295,213.93** |
| **14880 - Intercompany Receivable** | |
|   14881 - I/C Rec - Due From Flight | $107,574,440.11 |
|   14882 - I/C Rec - Due From Postal | $78,112,577.81 |
|   14883 - I/C Rec - Due From Truck | $1,929,728.00 |
|   14885 - I/C Rec - Due From MMT Logistics | $1,976,223.81 |

| | |
|---|---:|
| 14886 - I/C Rec - Due From Air Services | $4,277,479.60 |
| **Total - 14880 - Intercompany Receivable** | **$193,870,449.33** |
| **Total Other Current Asset** | **$301,498,048.53** |
| **Total Current Assets** | **$301,767,506.14** |
| **Fixed Assets** | |
| **15000 - Property, Plant & Equip (net)** | |
| 15005 - Tractors | $417,456.14 |
| 15010 - Trailers | $349,782.77 |
| 15020 - Utility Vehicles | $528,305.23 |
| 15040 - Forklifts | $81,604.15 |
| 15050 - Misc Vehicles | $3,179.03 |
| 15080 - Capital Equip Repairs | $160,682.39 |
| 15100 - Communication Equip | $55,278.71 |
| 15150 - Ground Service Equip | $7,600.00 |
| 15200 - Plant Equipment | $227,483.32 |
| 15300 - Office Equipment | $155,775.13 |
| 15350 - Software | $2,955,684.99 |
| 15400 - Computer Equipment | $1,521,389.48 |
| 15500 - Leasehold Improvement | $551,985.88 |
| 15550 - Security Equipment | $11,027.31 |
| 16000 - Accumulated Depreciation | ($3,698,328.12) |
| 16100 - Accumulated Amortization | ($2,875,175.47) |
| **Total - 15000 - Property, Plant & Equip (net)** | **$453,730.94** |
| **Total Fixed Assets** | **$453,730.94** |
| **Other Assets** | |
| 14900 - Deposits | $809,980.68 |
| **18000 - Related Party Receivables - LT** | |
| 18500 - Loan - LT - Officer | $446,280.75 |
| **Total - 18000 - Related Party Receivables - LT** | **$446,280.75** |
| **Total Other Assets** | **$1,256,261.43** |
| **Total ASSETS** | **$303,477,498.51** |
| **Liabilities & Equity** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **20000 - Accounts Payable** | |
| 20001 - A/P - Trade | $2,506,078.49 |
| 20120 - A/P - Accrued Expenses | $531,215.49 |
| 12030 - Loans Receivable - POSTL | $79,364,059.33 |
| 12040 - Loans Receivable - FLTEX | $66,851,447.57 |
| **Total - 20000 - Accounts Payable** | **$149,252,800.88** |
| **Total Accounts Payable** | **$149,252,800.88** |
| **Credit Card** | |
| **20140 - Credit Card Payable** | |
| 20143 - BofA Credit Card Payable - Truck | $56,774.99 |
| **Total - 20140 - Credit Card Payable** | **$56,774.99** |
| **Total Credit Card** | **$56,774.99** |
| **Other Current Liability** | |
| **21000 - Accrued Benefits** | |
| 21001 - Garnishments | $1,089.03 |
| 21005 - CIGNA Medical / Dental Accrual | $157,000.00 |
| 21015 - Short Term Disability-Emp Fund | $3,468.65 |
| 21016 - Long Term Disability-Emp Fund | $3,670.54 |
| 21030 - Life Ins-Employee Contribution | $1,843.54 |
| 21032 - Life Ins-Employer Contribution | $24,813.00 |
| 21040 - 401K Employee Contribution | $9,163.03 |
| 21041 - 401K Employer Contribution | $116,716.97 |
| 21042 - 401K Employee Loan | $566.90 |
| 21045 - H&W SCA ER Accrual | ($199,170.76) |
| 21050 - Flex Spending Acct Deduction | $6,996.61 |
| 21055 - Aflac Deductions | $2,820.91 |
| 21060 - Health Savings Acct Deduction | $228.27 |
| 21065 - Legal Shield Deductions | ($213.96) |
| 21070 - Pharmacy Rebates Reserve | $191,445.20 |

| | |
|---|---:|
| **Total - 21000 - Accrued Benefits** | **$320,437.93** |
| 22000 - Payroll Accrual | $108,238.39 |
| 22050 - Vacation Accrual | $438,689.38 |
| **22100 - P/R Taxes Payable** | |
| 22105 - Payroll Tax Accrual | $16,274.58 |
| **Total - 22100 - P/R Taxes Payable** | **$16,274.58** |
| 22300 - Accrued Expenses | $637,613.53 |
| **22400 - Workers Comp Accrual - ST** | |
| 22405 - Workers Comp Accrual - ST | $793,214.33 |
| 22470 - Workers Comp Accrual - WA | $8,871.46 |
| **Total - 22400 - Workers Comp Accrual - ST** | **$802,085.79** |
| 23130 - Vehicle Liability Accrual - ST | $4,383.87 |
| 23150 - Add'l Equip Ins Premium | $94,737.03 |
| **23450 - Sales and Use Tax** | |
| 23453 - Sales and Use Tax - Arizona | $1,212.24 |
| 23455 - Sales and Use Tax - California | $135.01 |
| 23456 - Sales and Use Tax - Colorado | $3,680.39 |
| 23459 - Sales and Use Tax - Connecticut | $1,165.59 |
| 23462 - Sales and Use Tax - Idaho | $3,430.12 |
| 23469 - Sales and Use Tax - Kansas | $123.25 |
| 23470 - Sales and Use Tax - Kentucky | $51.63 |
| 23477 - Sales and Use Tax - Missouri | $954.60 |
| 23478 - Sales and Use Tax - Nevada | $109.30 |
| 23479 - Sales and Use Tax - New York | $147.54 |
| 23481 - Sales and Use Tax - New Mexico | $45.38 |
| 23488 - Sales and Use Tax - Oklahoma | $109.73 |
| 23489 - Sales Use Tax - Philadelphia | $12.47 |
| 23492 - Sales and Use Tax - S Dakota | $25.06 |
| 23493 - Sales and Use Tax - Texas | $469.11 |
| 23494 - Sales and Use Tax - Utah | $14,977.07 |
| 23496 - Sales and Use Tax - Virginia | $277.17 |
| 23497 - Sales and Use Tax - Washington | $2,518.00 |
| **Total - 23450 - Sales and Use Tax** | **$29,443.66** |
| **23500 - Income Taxes Payable** | |
| 23510 - Income Tax Payable - States | ($124,361.86) |
| **Total - 23500 - Income Taxes Payable** | **($124,361.86)** |
| 23560 - LOC Payable | $2,000,000.00 |
| **23880 - Intercompany Payable** | |
| 23881 - I/C Pay - Due To Flight | $108,472,531.45 |
| 23882 - I/C Pay - Due To Postal | $85,764,719.93 |
| 23884 - I/C Pay - Due To Holdings | $6,081.39 |
| 23885 - I/C Pay - Due To MMT Logistics | $1,819,971.49 |
| 23886 - I/C Pay - Due To Air Services | $1,072,046.57 |
| 23890 - Intercompany Payable - Asset Transfers | $4,934.56 |
| **Total - 23880 - Intercompany Payable** | **$197,140,285.39** |
| **24800 - Notes Payable - ST** | |
| 24825 - Notes Payable - ST - OLD | $26,233,066.73 |
| 24826 - Notes Payable - ST - Ins. Financing | $520,543.48 |
| **Total - 24800 - Notes Payable - ST** | **$26,753,610.21** |
| 25005 - Accrued Settlements - ST | $160,095.14 |
| **Total Other Current Liability** | **$228,381,533.04** |
| **Total Current Liabilities** | **$377,691,108.91** |
| **Long Term Liabilities** | |
| 27005 - Accrued Settlements - LT | $39,140.10 |
| 27008 - Vehicle Liability Accrual - LT | $3,174.53 |
| 27010 - Security Deposits | ($328.00) |
| 27015 - Deferred Income Tax - LT | $2,488,362.68 |
| 27030 - Workers Comp Accrual - LT | $859,315.53 |
| **Total Long Term Liabilities** | **$3,389,664.84** |
| **Equity** | |
| 30000 - Capital Stock | $10,000.00 |
| **30003 - Retained Earnings - Holdings** | |
| 30102 - Personal Expense Draw - MBM | ($2,064.66) |

| | |
|---|---|
| **Total - 30003 - Retained Earnings - Holdings** | **($2,064.66)** |
| Retained Earnings | ($76,508,455.58) |
| Net Income | ($1,102,755.00) |
| **Total Equity** | **($77,603,275.24)** |
| **Total Liabilities & Equity** | **$303,477,498.51** |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**Matheson - Income Statement Summary (Acctg)**
**Sep 2023**

## Options: Activity Only

| Financial Row | Amount |
|---|---|
| **Ordinary Income/Expense** | |
| Income | |
| 40000 - Revenue | |
| **42000 - Shop Revenue** | |
| 42100 - Revenue - Shop Labor | $78,456.51 |
| 42200 - Revenue - Parts | $117,053.24 |
| 42300 - Revenue - Commercial Charges | $292,036.80 |
| 42400 - Revenue - Tires | $4,703.06 |
| **Total - 42000 - Shop Revenue** | **$492,249.61** |
| **Total - 40000 - Revenue** | **$492,249.61** |
| **Total - Income** | **$492,249.61** |
| Cost Of Sales | |
| **50000 - Cost of Sales** | |
| 50004 - Cost of Parts | $117,053.24 |
| 50005 - Cost of Tires | $4,703.06 |
| 50030 - Commercial Charges | $356,630.71 |
| **Total - 50000 - Cost of Sales** | **$478,387.01** |
| **Total - Cost Of Sales** | **$478,387.01** |
| **Gross Profit** | **$13,862.60** |
| Expense | |
| **60000 - Payroll Expense** | |
| 60100 - Wages - Salary | $475,771.21 |
| 60400 - Wages - Mechanics | $31,225.95 |
| 60500 - Wages - Other | $64,902.86 |
| 60600 - Wages - Vacation | $25,654.20 |
| 60610 - Wages - Sick | $4,389.57 |
| 60620 - Wages - Holiday | $30,645.62 |
| 60630 - Wages - Overtime | $2,339.22 |
| 61100 - Payroll Taxes | $38,970.81 |
| 61200 - 401K/Pension Benefits | $4,930.57 |
| 61302 - Employee Benefits - Non-SCA | $48,650.70 |
| 61303 - Employee Benefits - Other | $10,414.70 |
| 61400 - Workers Compensation | $7,412.05 |
| **Total - 60000 - Payroll Expense** | **$745,307.46** |
| **62000 - Vehicle Operating Expense** | |
| 62001 - Fuel | ($2,665.27) |
| 62100 - Shop Supplies | $5,520.56 |
| 62113 - Repairs/Maintenance - Other | ($201,470.93) |
| **62350 - Equipment Rental** | |
| 62352 - Equipment Rental - LT | $114.71 |
| **Total - 62350 - Equipment Rental** | **$114.71** |
| **Total - 62000 - Vehicle Operating Expense** | **($198,500.93)** |
| **62500 - Other Vehicle Operating Exp** | |
| 62525 - Computer Equipment - Vehicles | $2,419.52 |
| 62560 - Utility Vehicles Exp | $10,298.92 |
| **Total - 62500 - Other Vehicle Operating Exp** | **$12,718.44** |
| **62600 - Terminal Expenses** | |
| 62610 - Waste Removal | $1,709.24 |
| 62615 - Laundry | $2,697.53 |
| 62670 - Tools - Expendable | $14.76 |
| 62690 - Yard/Building Maintenance | $27,814.89 |
| **Total - 62600 - Terminal Expenses** | **$32,236.42** |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
# Matheson - Income Statement Summary (Acctg)
# Sep 2023

## Options: Activity Only

| Financial Row | Amount |
|---|---:|
| **62700 - Accidents** | |
| 62710 - Accident Repair(Other Parties) | $27.00 |
| **Total - 62700 - Accidents** | **$27.00** |
| **62810 - Communications** | |
| 62811 - Telephone - Cellular | $2,949.70 |
| 62820 - Telephone | $17,415.16 |
| 62825 - Internet & Data | $3,023.73 |
| **Total - 62810 - Communications** | **$23,388.59** |
| **63000 - Insurance** | |
| 63005 - Insurance - Veh. Claims Deductible | $683.37 |
| 63020 - Insurance - Property Liability | $2,491.33 |
| 63030 - Insurance - General Liability | $278.64 |
| 63050 - Insurance - Umbrella Coverage | $3,767.09 |
| 63055 - Insurance - Other Policies | $20,349.51 |
| 63060 - Safety Incentives & Supplies | $68.46 |
| **Total - 63000 - Insurance** | **$27,638.40** |
| **64100 - Travel & Entertainment** | |
| 64105 - Travel - Airfare - Drivers | $705.80 |
| 64106 - Travel - Airfare - Non-Drivers | $5,659.96 |
| 64111 - Travel - Hotel - Non-Drivers | $5,233.81 |
| 64120 - Travel - Meals - Non-Drivers | $2,788.18 |
| 64140 - Travel - Car Rentals - Non-Drivers | $2,744.06 |
| 64150 - Travel - Fuel - Non-Drivers | $263.03 |
| 64160 - Travel - Mileage - Non-Drivers | $768.33 |
| 64170 - Travel - Other - Non-Drivers | $6,732.22 |
| 64180 - Employee Relations | ($104.94) |
| **Total - 64100 - Travel & Entertainment** | **$24,790.45** |
| **67000 - Other Expenses** | |
| 67001 - Accounting/Audit Fees | $47,682.57 |
| 67003 - Payroll Processing Fees | $25,047.95 |
| 67010 - Employee Recruitment | $20,488.10 |
| 67015 - Property Taxes | $716.45 |
| 67110 - Bank Charges | $95,180.20 |
| 67185 - Business Promotion | $5,853.11 |
| 67195 - Computer Equipment - Purchased | ($2,909.80) |
| 67200 - Computer Equipment - Leased | $2,791.98 |
| 67800 - Interest Expense | $18,948.63 |
| 68100 - Legal Expense | $51,733.79 |
| 68110 - License/Permits | $1,105.50 |
| 68405 - Office Equipment - Leased | $2,586.38 |
| 68450 - Office Supplies | $1,897.56 |
| 68490 - Outside Service | $171,880.23 |
| 68500 - Pre-Employment/Physicals/Drug | $17,442.38 |
| 68550 - Postage/Shipping | $1,751.30 |
| 68700 - Rent | $90,138.80 |
| 68800 - Subscriptions/Seminars | $5,483.41 |
| 68920 - Taxes | $946.88 |
| 68930 - Training | $1,327.26 |
| 68950 - Utilities | $13,338.42 |
| 69800 - Depreciation | $10,209.77 |
| 69805 - Amortization | $12,358.36 |
| **Total - 67000 - Other Expenses** | **$595,999.23** |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
## Matheson - Income Statement Summary (Acctg)
## Sep 2023

## Options: Activity Only

| Financial Row | Amount |
|---|---:|
| **Total - Expense** | **$1,263,605.06** |
| **Net Ordinary Income** | **($1,249,742.46)** |
| **Other Income and Expenses** | |
| **Other Income** | |
| **80000 - Non-Operating Inc / (Exp)** | |
| 80480 - Income Taxes | ($406,949.00) |
| 80502 - Late Payment Penalties | ($402.83) |
| **Total - 80000 - Non-Operating Inc / (Exp)** | **($407,351.83)** |
| **Total - Other Income** | **($407,351.83)** |
| **Other Expense** | |
| **79000 - Allocations** | |
| 79070 - Corp Overhead Alloc | ($1,239,443.91) |
| 79071 - Facilities Overhead Alloc | ($10,701.38) |
| **Total - 79000 - Allocations** | **($1,250,145.29)** |
| **Total - Other Expense** | **($1,250,145.29)** |
| **Net Other Income** | **$842,793.46** |
| **Net Income** | **($406,949.00)** |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| 1800RAD003 | Repair/Towing | 8/1/2023 | ($699.20) |
| 242864 | Employee | 9/28/2023 | $235.98 |
| AAEMAIN001 | Repair/Towing | 9/14/2023 | $519.38 |
| AIRGASU002 | Outside Service | 7/31/2022 | $129.34 |
| ALHAMBR001 | Outside Service | 7/25/2022 | $2.00 |
| AMERICA021 | Banking/Loans | 8/5/2022 | $840.23 |
| AMERICA021 | Banking/Loans | 8/14/2022 | $4,509.07 |
| AMERICA021 | Banking/Loans | 8/16/2022 | $6,306.38 |
| AMERICA021 | Banking/Loans | 9/13/2022 | $3,245.40 |
| AMERICA021 | Banking/Loans | 10/11/2022 | $550.00 |
| AMERICA021 | Banking/Loans | 10/14/2022 | $1,549.28 |
| AMERICA021 | Banking/Loans | 10/16/2022 | $6,981.32 |
| AMERICA021 | Banking/Loans | 10/27/2022 | $1,800.00 |
| AMERICA021 | Banking/Loans | 11/13/2022 | $502.82 |
| AMERICA021 | Banking/Loans | 11/15/2022 | $15,185.54 |
| AMERICA021 | Banking/Loans | 12/16/2022 | $16,110.30 |
| AMERICA021 | Banking/Loans | 1/13/2023 | $4,821.92 |
| AMERICA021 | Banking/Loans | 1/16/2023 | $27,738.87 |
| AMERICA021 | Banking/Loans | 2/10/2023 | $4,450.00 |
| AMERICA021 | Banking/Loans | 2/13/2023 | $5,914.63 |
| AMERICA021 | Banking/Loans | 3/10/2023 | $3,471.36 |
| AMERICA021 | Banking/Loans | 3/16/2023 | $5,399.35 |
| AMERICA021 | Banking/Loans | 4/14/2023 | $1,285.90 |
| AMERICA021 | Banking/Loans | 4/14/2023 | $5,516.29 |
| AMERICA021 | Banking/Loans | 5/16/2023 | $10,720.35 |
| AMERICA021 | Banking/Loans | 6/13/2023 | $113.91 |
| AMERICA021 | Banking/Loans | 6/15/2023 | $2,444.40 |
| AMERICA021 | Banking/Loans | 7/14/2023 | $1,730.38 |
| AMERICA021 | Banking/Loans | 7/16/2023 | $13,517.15 |
| AMERICA021 | Banking/Loans | 8/14/2023 | $7,650.65 |
| AMERICA021 | Banking/Loans | 8/16/2023 | $11,601.21 |
| AMERICA021 | Banking/Loans | 9/10/2023 | $1,559.30 |
| AMERICA021 | Banking/Loans | 9/15/2023 | $2,639.23 |
| ASBURYE001 | Outside Service | 9/13/2023 | $55.00 |
| ASURINT001 | Recruiting | 8/1/2022 | $7,166.55 |
| ATTMOBI001 | Utilities | 8/2/2022 | $2,007.50 |
| AUTOZON001 | Repair/Towing | 7/14/2022 | $100.13 |
| AUTOZON001 | Repair/Towing | 7/14/2022 | $22.16 |
| AVIS000001 | Equipment Lease/Rental/Purchase | 9/1/2023 | $241.02 |
| BRIDGES004 | Repair/Towing | 9/14/2023 | $1,266.82 |
| BRIDGES004 | Repair/Towing | 9/20/2023 | $2,420.58 |
| BRIDGES004 | Repair/Towing | 9/20/2023 | $154.50 |
| BRIDGES004 | Repair/Towing | 9/22/2023 | $194.36 |
| BUCKEYE001 | Repair/Towing | 9/25/2023 | $114.71 |
| CALIFOR006 | Outside Service | 9/22/2023 | $132.28 |
| CALIFOR006 | Outside Service | 9/22/2023 | $94.98 |
| CALIFOR006 | Outside Service | 9/25/2023 | $1,903.28 |
| CALTRON001 | Outside Service | 8/18/2022 | $671.64 |
| CARDMEM001 | Banking/Loans | 8/14/2022 | $2,445.18 |
| CARDMEM001 | Banking/Loans | 8/25/2022 | $8,603.65 |
| CARDMEM001 | Banking/Loans | 9/14/2022 | $2,152.71 |
| CARDMEM001 | Banking/Loans | 9/25/2022 | $266.36 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| CARDMEM001 | Banking/Loans | 10/14/2022 | $5,091.35 |
| CARDMEM001 | Banking/Loans | 10/25/2022 | $287.10 |
| CARDMEM001 | Banking/Loans | 11/14/2022 | $2,170.96 |
| CARDMEM001 | Banking/Loans | 11/25/2022 | $274.10 |
| CARDMEM001 | Banking/Loans | 12/14/2022 | $7,079.70 |
| CARDMEM001 | Banking/Loans | 1/14/2023 | $6,171.59 |
| CARDMEM001 | Banking/Loans | 2/14/2023 | $3,710.43 |
| CARDMEM001 | Banking/Loans | 4/14/2023 | $23,151.49 |
| CARDMEM001 | Banking/Loans | 5/14/2023 | $9,450.32 |
| CARDMEM001 | Banking/Loans | 6/14/2023 | $8,485.27 |
| CARDMEM001 | Banking/Loans | 7/14/2023 | $8,420.80 |
| CARDMEM001 | Banking/Loans | 8/14/2023 | $3,580.12 |
| CARDMEM001 | Banking/Loans | 9/14/2023 | $2,918.34 |
| CARDMEM001 | Banking/Loans | 9/14/2023 | $5,236.17 |
| CAROLIN005 | Equipment Lease/Rental/Purchase | 9/13/2023 | $200.01 |
| CAROLIN005 | Equipment Lease/Rental/Purchase | 9/13/2023 | $802.76 |
| CAROLIN005 | Equipment Lease/Rental/Purchase | 9/14/2023 | $139.07 |
| CAROLIN005 | Equipment Lease/Rental/Purchase | 9/14/2023 | $369.25 |
| CAROLIN005 | Equipment Lease/Rental/Purchase | 9/14/2023 | $998.02 |
| CAROLIN005 | Equipment Lease/Rental/Purchase | 9/14/2023 | $294.61 |
| CAROLIN005 | Equipment Lease/Rental/Purchase | 9/14/2023 | $898.26 |
| CENTURY003 | Utilities | 9/24/2023 | $48.46 |
| CERIDIA001 | Outside Service/Software | 8/1/2022 | $700.00 |
| CERIDIA001 | Outside Service/Software | 9/1/2023 | $800.00 |
| CERIDIA001 | Outside Service/Software | 9/1/2023 | $250.00 |
| CERIDIA001 | Outside Service/Software | 9/1/2023 | $1,200.00 |
| CERIDIA001 | Outside Service/Software | 9/1/2023 | $750.00 |
| CERIDIA001 | Outside Service/Software | 9/1/2023 | $150.00 |
| CGCOMPA001 | Outside Service | 9/25/2023 | $2,750.00 |
| CHARTER004 | Repair/Towing | 8/4/2022 | $116.28 |
| CHARTER004 | Repair/Towing | 8/4/2022 | $705.25 |
| CHARTER004 | Repair/Towing | 8/4/2022 | $37.50 |
| CHARTER004 | Repair/Towing | 8/4/2022 | $37.50 |
| CHARTER004 | Repair/Towing | 8/16/2022 | $37.50 |
| CHARTER004 | Repair/Towing | 8/16/2022 | $37.50 |
| CHARTER004 | Repair/Towing | 8/16/2022 | $37.50 |
| CINTAS0001 | Supplies | 7/14/2022 | $83.19 |
| CINTAS0001 | Supplies | 9/12/2023 | $179.18 |
| CINTAS0001 | Supplies | 9/12/2023 | $161.59 |
| CINTAS0001 | Supplies | 9/12/2023 | $144.79 |
| CINTAS0001 | Supplies | 9/14/2023 | $123.22 |
| CINTAS0001 | Supplies | 9/19/2023 | $179.18 |
| CINTAS0001 | Supplies | 9/19/2023 | $144.79 |
| CINTAS0001 | Supplies | 9/19/2023 | $161.59 |
| CINTAS0001 | Supplies | 9/21/2023 | $128.46 |
| CINTAS0001 | Supplies | 9/22/2023 | $108.75 |
| CINTAS0001 | Supplies | 9/26/2023 | $400.39 |
| CINTAS0001 | Supplies | 9/26/2023 | $144.79 |
| CINTAS0001 | Supplies | 9/26/2023 | $174.58 |
| CINTAS0001 | Supplies | 9/27/2023 | $86.20 |
| CINTAS0001 | Supplies | 9/28/2023 | $123.22 |
| CINTASC010 | Supplies | 9/11/2023 | $68.46 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| COMMERC005 | Repair/Towing | 9/11/2023 | $8.79 |
| COMMERC005 | Repair/Towing | 9/12/2023 | $9.90 |
| CORVEL0001 | Outside Service/Insurance | 9/30/2023 | $11,040.65 |
| CROWNLI001 | Equipment Lease/Rental/Purchase | 7/15/2022 | $112.00 |
| CUMMINS010 | Repair/Towing | 7/14/2022 | $10,535.99 |
| DANALIM001 | Repair/Towing | 8/18/2022 | $637.20 |
| DCHADVI001 | Outside Service | 9/27/2023 | $8,926.25 |
| DEEPROC001 | Outside Service | 9/23/2023 | $33.26 |
| DEEPROC001 | Outside Service | 9/23/2023 | $33.25 |
| DONLINR001 | Legal | 8/9/2023 | $79.68 |
| DONLINR001 | Legal | 8/9/2023 | $874.50 |
| DONLINR001 | Legal | 8/9/2023 | $5,456.55 |
| DSIDEVE001 | Legal | 3/2/2023 | $11,857.05 |
| DSIDEVE001 | Legal | 3/10/2023 | $17,071.61 |
| DSIDEVE001 | Legal | 4/10/2023 | $15,400.50 |
| DSIDEVE001 | Legal | 4/20/2023 | $6,228.72 |
| DSIDEVE001 | Legal | 9/15/2023 | $5,079.63 |
| DSIDEVE001 | Legal | 9/15/2023 | $8,187.96 |
| DSIDEVE001 | Legal | 9/15/2023 | $3,038.55 |
| DSIDEVE001 | Legal | 9/15/2023 | $2,561.55 |
| DUNDONA001 | Legal | 2/22/2023 | $7,487.35 |
| DUNDONA001 | Legal | 5/10/2023 | $34,409.25 |
| DUNDONA001 | Legal | 9/23/2023 | $44,271.42 |
| EBMUD00001 | Utilities | 8/8/2022 | $101.96 |
| EBMUD00001 | Utilities | 8/8/2022 | $86.08 |
| EBMUD00001 | Utilities | 8/8/2022 | $101.96 |
| EBMUD00001 | Utilities | 8/8/2022 | $86.08 |
| EBMUD00001 | Utilities | 8/9/2022 | $94.98 |
| EBMUD00001 | Utilities | 8/9/2022 | $112.49 |
| FALCONS001 | Repair/Towing | 9/13/2023 | $270.00 |
| FALCONS001 | Repair/Towing | 9/13/2023 | $70.00 |
| FALCONS001 | Repair/Towing | 9/16/2023 | $270.00 |
| FALCONS001 | Repair/Towing | 9/18/2023 | $925.00 |
| FALCONS001 | Repair/Towing | 9/23/2023 | $530.00 |
| FALCONS001 | Repair/Towing | 9/25/2023 | $70.00 |
| FALCONS001 | Repair/Towing | 9/25/2023 | $810.00 |
| FALCONS001 | Repair/Towing | 9/25/2023 | $2,495.00 |
| FALCONS001 | Repair/Towing | 9/25/2023 | $280.00 |
| FALCONS001 | Repair/Towing | 9/26/2023 | $575.00 |
| FELDERS001 | Legal | 2/22/2023 | $6,031.56 |
| FELDERS001 | Legal | 5/10/2023 | $12,460.96 |
| FELDERS001 | Legal | 9/13/2023 | $28,559.09 |
| FIDELIT001 | Outside Service | 9/23/2023 | $467.80 |
| FIDELIT001 | Outside Service | 9/23/2023 | $127,693.61 |
| FIDELIT001 | Outside Service | 9/23/2023 | $11,148.70 |
| FIDELIT001 | Outside Service | 9/23/2023 | $9,447.05 |
| FMGRAPH001 | Outside Service | 9/21/2023 | $859.67 |
| FUSIONC001 | Outside Service | 9/20/2023 | $86.91 |
| FUSIONC001 | Outside Service | 9/20/2023 | $86.37 |
| FUSIONC001 | Outside Service | 9/20/2023 | $840.06 |
| FUSIONC001 | Outside Service | 9/20/2023 | $262.40 |
| GEORGE001 | Outside Service | 9/21/2023 | $455.00 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| GXOLOGI001 | Real Property Lease/Rent | 9/21/2023 | $219,067.83 |
| GXOLOGI001 | Real Property Lease/Rent | 9/21/2023 | $158,347.25 |
| HANSONT001 | Shop Repairs, Commercial Charges | 9/1/2023 | $3,369.34 |
| HERITAG003 | Outside Service | 9/22/2023 | $71.50 |
| HILLINT001 | Repair/Towing | 9/20/2023 | $339.10 |
| HILLINT001 | Repair/Towing | 9/20/2023 | $339.10 |
| HILLINT001 | Repair/Towing | 9/20/2023 | $339.91 |
| HOSERUB001 | Repair/Towing | 9/7/2023 | $4.36 |
| IDAHOPO001 | Utilities | 7/25/2022 | $28.88 |
| IDAHOPO001 | Utilities | 7/25/2022 | $115.53 |
| IMPERIA004 | Outside Service | 7/27/2022 | ($45.69) |
| INDEEDI001 | Recruiting | 9/26/2023 | $600.00 |
| INDEEDI001 | Recruiting | 9/30/2023 | $7,500.85 |
| INTERMO001 | Repair/Towing | 9/14/2023 | $144.16 |
| INTERMO001 | Repair/Towing | 9/15/2023 | $5,702.14 |
| INTERMO004 | Utilities | 8/10/2022 | $1.96 |
| INTERMO004 | Utilities | 8/10/2022 | $7.83 |
| INTERMO004 | Utilities | 9/22/2023 | $17.25 |
| JACKSTI001 | Repair/Towing | 7/25/2022 | ($881.64) |
| KENWORT024 | Equipment Lease/Rental/Purchase | 8/9/2022 | ($348.97) |
| KENWORT024 | Equipment Lease/Rental/Purchase | 8/12/2022 | ($335.16) |
| KENWORT024 | Equipment Lease/Rental/Purchase | 9/12/2022 | ($536.25) |
| LENOVOF001 | Equipment Lease/Rental/Purchase | 9/30/2023 | $20.03 |
| LOVESTO001 | Shop Repairs, Commercial Charges | 8/1/2022 | $1,172.69 |
| MADDOCK001 | Repair/Towing | 9/14/2023 | $5,178.55 |
| MADDOCK001 | Repair/Towing | 9/14/2023 | $589.91 |
| MADDOCK001 | Repair/Towing | 9/26/2023 | $942.30 |
| MAYBURY002 | Equipment Lease/Rental/Purchase | 9/15/2022 | ($1,421.78) |
| MEDCORI001 | Outside Service | 8/2/2022 | $180.00 |
| METROWE001 | Outside Service | 9/26/2023 | $75.00 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 7/10/2022 | $9.97 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 7/14/2022 | $202.63 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 8/22/2022 | ($8.62) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/13/2022 | ($110.08) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/27/2022 | ($9,801.55) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 12/29/2022 | ($213.84) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 1/1/2023 | ($120.69) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 1/1/2023 | ($215.52) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 1/12/2023 | ($120.69) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 2/2/2023 | ($493.56) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 2/9/2023 | ($160.52) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 4/7/2023 | ($12.67) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/8/2023 | ($238.32) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/11/2023 | ($102.98) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/13/2023 | ($702.83) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/19/2023 | ($182.47) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/21/2023 | ($254.16) |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/26/2023 | $882.58 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/26/2023 | $3,631.86 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/26/2023 | $33.53 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/27/2023 | $1,816.78 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/27/2023 | $3,515.10 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/28/2023 | $1,816.78 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/28/2023 | $1,947.69 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/28/2023 | $1,146.61 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/28/2023 | $3,517.92 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/28/2023 | $3,539.04 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/28/2023 | $193.03 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/28/2023 | $1,722.06 |
| MHCKENW001 | Equipment Lease/Rental/Purchase | 9/29/2023 | $1,759.81 |
| MICHELI001 | Repair/Towing | 7/15/2022 | $305.80 |
| MICHELI001 | Repair/Towing | 7/15/2022 | $305.80 |
| MICHELI001 | Repair/Towing | 7/15/2022 | $249.60 |
| MICHELI001 | Repair/Towing | 8/4/2022 | ($4,609.50) |
| MICHELI001 | Repair/Towing | 9/18/2023 | $1,388.98 |
| MICHELI001 | Repair/Towing | 9/19/2023 | $48.49 |
| MICHELI001 | Repair/Towing | 9/19/2023 | $909.10 |
| MICHELI001 | Repair/Towing | 9/19/2023 | $754.25 |
| MICHELI001 | Repair/Towing | 9/19/2023 | $399.04 |
| MICHELI001 | Repair/Towing | 9/19/2023 | $106.50 |
| MICHELI001 | Repair/Towing | 9/19/2023 | $730.04 |
| MICHELI001 | Repair/Towing | 9/19/2023 | $95.91 |
| MICHELI001 | Repair/Towing | 9/20/2023 | $1,490.78 |
| MICHELI001 | Repair/Towing | 9/20/2023 | $356.25 |
| MICHELI001 | Repair/Towing | 9/21/2023 | $2,312.32 |
| MICHELI001 | Repair/Towing | 9/22/2023 | $214.95 |
| MICHELI001 | Repair/Towing | 9/22/2023 | $430.11 |
| MICHELI001 | Repair/Towing | 9/22/2023 | $1,276.68 |
| MICHELI001 | Repair/Towing | 9/24/2023 | $1,738.04 |
| MICHELI001 | Repair/Towing | 9/24/2023 | $2,806.17 |
| MICHELI001 | Repair/Towing | 9/25/2023 | $957.52 |
| MICHELI001 | Repair/Towing | 9/26/2023 | $378.93 |
| MICHELI001 | Repair/Towing | 9/26/2023 | $1,041.95 |
| MICHELI001 | Repair/Towing | 9/26/2023 | $478.35 |
| MICHELI001 | Repair/Towing | 9/26/2023 | $1,072.11 |
| MICHELI001 | Repair/Towing | 9/27/2023 | $1,612.84 |
| MICHELI001 | Repair/Towing | 9/27/2023 | $538.75 |
| MICHELI001 | Repair/Towing | 9/27/2023 | $284.50 |
| MICHELI001 | Repair/Towing | 9/27/2023 | $64.00 |
| MICHELI001 | Repair/Towing | 9/28/2023 | $1,819.69 |
| MONUMEN001 |  | 9/21/2023 | $100.00 |
| MURREYS001 | Utilities | 8/1/2022 | $367.55 |
| MURREYS001 | Utilities | 9/1/2023 | $380.69 |
| NUTIHAR001 | Legal | 1/10/2023 | $676.71 |
| NUTIHAR001 | Legal | 1/10/2023 | $34,889.83 |
| NUTIHAR001 | Legal | 1/10/2023 | $9,401.25 |
| NUTIHAR001 | Legal | 4/10/2023 | $36,035.25 |
| NUTIHAR001 | Legal | 9/15/2023 | $7,089.75 |
| NUTIHAR001 | Legal | 9/15/2023 | $2,794.50 |
| NUTIHAR001 | Legal | 9/15/2023 | $3,294.75 |
| NUTIHAR001 | Legal | 9/15/2023 | $4,398.75 |
| OCCUPAT003 |  | 9/1/2023 | $71.00 |
| OCCUPAT009 | Outside Service | 9/6/2022 | $130.00 |
| OCCUPAT010 | Outside Service | 9/14/2023 | $122.00 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| OLDWORL002 | Fuel | 7/14/2022 | $1,035.91 |
| OLDWORL002 | Fuel | 9/14/2023 | $1,096.33 |
| OLDWORL002 | Fuel | 9/28/2023 | $576.13 |
| ONCALLA001 | Outside Service/Airplane | 9/21/2023 | $3,037.73 |
| ONITMOB001 | Repair/Towing | 9/11/2023 | $175.00 |
| ONITMOB001 | Repair/Towing | 9/12/2023 | $170.00 |
| ONTHERO001 | Shop Repairs, Commercial Charges | 9/13/2023 | $1,220.58 |
| PAPEKEN001 | Equipment Lease/Rental/Purchase | 7/14/2022 | $1,321.32 |
| PAPEKEN001 | Equipment Lease/Rental/Purchase | 7/14/2022 | $1,596.72 |
| PAPEMAT001 | Equipment Lease/Rental/Purchase | 9/19/2023 | $643.80 |
| PATRIDG001 | Repair/Towing | 9/18/2023 | $2,858.13 |
| PEAKSUP001 | Supplies | 8/30/2022 | $165.33 |
| PEAKSUP001 | Supplies | 8/30/2022 | $165.33 |
| PEAKSUP001 | Supplies | 8/30/2022 | $165.34 |
| PETERBI002 | Equipment Lease/Rental/Purchase | 9/18/2023 | $4,614.05 |
| PETERBI002 | Equipment Lease/Rental/Purchase | 9/18/2023 | $1,441.48 |
| PETERBI002 | Equipment Lease/Rental/Purchase | 9/20/2023 | $153.11 |
| PETERBI002 | Equipment Lease/Rental/Purchase | 9/21/2023 | $1,463.85 |
| PETERBI002 | Equipment Lease/Rental/Purchase | 9/22/2023 | $37.76 |
| PETERBI002 | Equipment Lease/Rental/Purchase | 9/27/2023 | $1,948.20 |
| PGE0000001 | Utilities | 7/21/2022 | $37.81 |
| PLUMBIN001 | Outside Service | 9/21/2023 | $413.13 |
| QUESTDI002 | Outside Service | 9/26/2023 | $1,035.98 |
| RELXINC001 | Legal | 9/30/2023 | $354.00 |
| REVOLUT001 | Repair/Towing | 7/25/2022 | ($14.56) |
| RINGCEN001 | Outside Service | 8/7/2022 | $7,393.67 |
| RINGCEN001 | Outside Service | 9/28/2023 | $9,323.85 |
| ROCKYMO006 | Utilities | 8/9/2022 | $526.36 |
| ROCKYMO006 | Utilities | 8/9/2022 | $136.56 |
| ROCKYMO013 | Shop Repairs, Commercial Charges | 9/19/2023 | $77.94 |
| ROCKYMO013 | Shop Repairs, Commercial Charges | 9/22/2023 | $256.77 |
| ROMAINE001 | Repair/Towing | 2/7/2023 | ($269.11) |
| SACRAME036 | Shop Repairs, Commercial Charges | 9/14/2023 | $574.10 |
| SAGEPAR001 | Repair/Towing | 8/11/2022 | ($75.34) |
| SAGEPAR001 | Repair/Towing | 8/24/2022 | ($1,006.17) |
| SAGEPAR001 | Repair/Towing | 8/24/2022 | ($1,033.56) |
| SAGEPAR001 | Repair/Towing | 8/24/2022 | ($550.02) |
| SAMSARA001 | Outside Service/Software | 7/31/2022 | $5,556.30 |
| SAMSARA001 | Outside Service/Software | 9/3/2023 | $534.44 |
| SAMSARA001 | Outside Service/Software | 9/17/2023 | $1,078.80 |
| SAMSARA001 | Outside Service/Software | 9/29/2023 | $267.53 |
| SHADOW001 | Outside Service | 9/16/2023 | $5,522.52 |
| SPECIAL007 | Repair/Towing | 7/14/2022 | $499.74 |
| SSMBPAC001 | Repair/Towing | 9/21/2022 | ($221.85) |
| STANDAR002 | Repair/Towing | 8/22/2023 | $24.18 |
| STANDAR002 | Repair/Towing | 9/25/2023 | $180.34 |
| STAPLES001 | Supplies | 7/19/2022 | $192.80 |
| STAPLES001 | Supplies | 7/19/2022 | $10.92 |
| STAPLES001 | Supplies | 7/19/2022 | $1,239.18 |
| STAPLES001 | Supplies | 7/19/2022 | $131.70 |
| STERLIN006 | Temp. Agency | 7/31/2022 | $2,169.02 |
| STTRINC001 | Repair/Towing | 9/1/2023 | $545.39 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| STTRINC001 | Repair/Towing | 9/14/2023 | $336.71 |
| STTRINC001 | Repair/Towing | 9/14/2023 | $443.80 |
| STTRINC001 | Repair/Towing | 9/14/2023 | $240.57 |
| STTRINC001 | Repair/Towing | 9/14/2023 | $214.13 |
| STTRINC001 | Repair/Towing | 9/15/2023 | $395.77 |
| STTRINC001 | Repair/Towing | 9/15/2023 | $153.09 |
| STTRINC001 | Repair/Towing | 9/21/2023 | $396.91 |
| STTRINC001 | Repair/Towing | 9/22/2023 | $153.09 |
| STTRINC001 | Repair/Towing | 9/22/2023 | $172.55 |
| STTRINC001 | Repair/Towing | 9/26/2023 | $410.36 |
| STTRINC001 | Repair/Towing | 9/26/2023 | $153.09 |
| STTRINC001 | Repair/Towing | 9/27/2023 | $419.18 |
| STTRINC001 | Repair/Towing | 9/27/2023 | $161.27 |
| STTRINC001 | Repair/Towing | 9/28/2023 | $408.66 |
| STTRINC001 | Repair/Towing | 9/29/2023 | $408.25 |
| SUEZWAT001 | Utilities | 8/12/2022 | $37.93 |
| SUEZWAT001 | Utilities | 8/12/2022 | $151.73 |
| TANDEMG001 | Repair/Towing | 8/31/2022 | $739.76 |
| TAYLORM001 | Outside Service | 11/11/2022 | ($59.04) |
| TAYLORM001 | Outside Service | 11/11/2022 | ($2,940.96) |
| TENSTRE001 | Recruiting | 7/15/2022 | $200.00 |
| THEGOOD001 | Repair/Towing | 9/7/2023 | $50.34 |
| THESIGN001 | Outside Service | 9/20/2023 | $3,374.65 |
| THREEPE001 | Outside Service | 11/8/2022 | $1,350.00 |
| TLDAMER001 | Equipment Lease/Rental/Purchase | 7/14/2022 | $53.17 |
| TMTSPEC001 | Outside Service | 9/30/2023 | $853.11 |
| TRIMBLE002 | Outside Service | 9/17/2023 | $10,030.06 |
| UNITEDP004 | Outside Service | 9/30/2023 | $34.86 |
| UNITEDP004 | Outside Service | 9/30/2023 | $5.29 |
| UNITEDP004 | Outside Service | 9/30/2023 | $262.82 |
| UNITEDP004 | Outside Service | 9/30/2023 | $135.34 |
| UNITEDP004 | Outside Service | 9/30/2023 | $30.08 |
| UNITEDP004 | Outside Service | 9/30/2023 | $60.21 |
| UTAHCAR001 | Outside Service | 10/8/2022 | $25.00 |
| UTILITY005 | Repair/Towing | 6/1/2023 | ($4,487.62) |
| UTILITY007 | Repair/Towing | 9/18/2023 | $50.89 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $410.77 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $249.44 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $60.79 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $121.58 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $182.36 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $454.56 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $156.17 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $611.11 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $286.29 |
| UTILITY013 | Repair/Towing | 9/15/2023 | $188.65 |
| UTILITY013 | Repair/Towing | 9/20/2023 | $331.83 |
| UTILITY013 | Repair/Towing | 9/20/2023 | $338.29 |
| UTILITY013 | Repair/Towing | 9/22/2023 | $1,253.43 |
| UTILITY013 | Repair/Towing | 9/27/2023 | $536.75 |
| UTILITY013 | Repair/Towing | 9/27/2023 | $1,228.18 |
| UTILITY013 | Repair/Towing | 9/27/2023 | $564.45 |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
**A/P Aging Report w/Vendor Classification Consol**
**End of Sep 2023**

| ID | Vendor Classification | Date | Open Balance |
|---|---|---|---|
| UTILITY013 | Repair/Towing | 9/28/2023 | $1,402.52 |
| UTILITY014 | Repair/Towing | 9/14/2023 | $351.74 |
| UTILITY014 | Repair/Towing | 9/21/2023 | $12.91 |
| VALVOLI001 | Fuel | 9/20/2023 | $4,013.31 |
| VERIZON003 | Utilities | 7/10/2022 | $34.31 |
| VERIZON003 | Utilities | 7/10/2022 | $16.24 |
| VERIZON003 | Utilities | 7/10/2022 | $116.79 |
| VERIZON003 | Utilities | 7/10/2022 | $1,098.52 |
| VERIZON003 | Utilities | 7/10/2022 | $30.93 |
| VERIZON003 | Utilities | 7/10/2022 | $10.31 |
| VERIZON003 | Utilities | 7/10/2022 | $10.31 |
| VERIZON003 | Utilities | 7/10/2022 | $13.69 |
| VERIZON003 | Utilities | 7/10/2022 | $18.92 |
| VERIZON003 | Utilities | 8/7/2022 | $29.82 |
| VERIZON003 | Utilities | 8/7/2022 | $156.08 |
| VERIZON003 | Utilities | 8/7/2022 | $41.73 |
| VERIZON003 | Utilities | 8/7/2022 | $306.99 |
| VERIZON003 | Utilities | 8/7/2022 | $8.50 |
| VERIZON003 | Utilities | 8/7/2022 | $43.92 |
| VERIZON003 | Utilities | 8/7/2022 | $39.66 |
| VERIZON003 | Utilities | 8/7/2022 | $114.38 |
| VERIZON003 | Utilities | 8/7/2022 | $14.57 |
| VERIZON003 | Utilities | 8/7/2022 | $256.76 |
| VERIZON003 | Utilities | 8/7/2022 | $544.60 |
| VERIZON003 | Utilities | 8/7/2022 | $38.26 |
| VITALRE001 | Outside Service/Insurance | 7/31/2022 | $181.69 |
| WELLSFA008 | Office Leases | 9/23/2023 | $1,289.99 |
| WELLSFA008 | Office Leases | 9/23/2023 | $657.89 |
| WELLSFA008 | Office Leases | 9/23/2023 | $638.50 |
| WERRESC001 | Equipment Lease/Rental/Purchase | 9/15/2023 | $456.92 |
| WERRESC001 | Equipment Lease/Rental/Purchase | 9/15/2023 | $491.83 |
| WERRESC001 | Equipment Lease/Rental/Purchase | 9/15/2023 | $381.45 |
| WERRESC001 | Equipment Lease/Rental/Purchase | 9/15/2023 | $141.08 |
| WESTERN037 | Outside Service | 9/27/2023 | $112.50 |
| WORKFOR002 | Recruiting | 7/31/2022 | $1,485.80 |
| XCELENE001 | Utilities | 9/28/2023 | $221.27 |
| XCELENE001 | Utilities | 9/28/2023 | $14.28 |
| XCELENE001 | Utilities | 9/28/2023 | $784.52 |
| **Total** | | | **$1,325,449.64** |

**MATHESON TRUCKING, INC.**
**Matheson Cons : MATHESON INC : TRUCKING**
## Matheson - Balance Sheet Summary (Acctg)
## End of Sep 2023

## Options: Activity Only

| Financial Row | TRUCKING Amount |
|---|---|
| **Fixed Assets** | |
| **15000 - Property, Plant & Equip (net)** | |
| 15005 - Tractors | $417,456.14 |
| 15010 - Trailers | $349,782.77 |
| 15020 - Utility Vehicles | $528,305.23 |
| 15040 - Forklifts | $81,604.15 |
| 15050 - Misc Vehicles | $3,179.03 |
| 15080 - Capital Equip Repairs | $160,682.39 |
| 15100 - Communication Equip | $55,278.71 |
| 15150 - Ground Service Equip | $7,600.00 |
| 15200 - Plant Equipment | $227,483.32 |
| 15300 - Office Equipment | $155,775.13 |
| 15350 - Software | $2,955,684.99 |
| 15400 - Computer Equipment | $1,521,389.48 |
| 15500 - Leasehold Improvement | $551,985.88 |
| 15550 - Security Equipment | $11,027.31 |
| 16000 - Accumulated Depreciation | ($3,698,328.12) |
| 16100 - Accumulated Amortization | ($2,875,175.47) |
| **Total - 15000 - Property, Plant & Equip (net)** | **$453,730.94** |
| **Total Fixed Assets** | **$453,730.94** |

**MATHESON TRUCKING**

**Schedule of payments to insiders**

| Date | Amount | Type of Payment |
|------|-------:|-----------------|
| 9/1/2023 | $ 41,827.27 | Employee - Salary |
| 9/8/2023 | $ 41,827.27 | Employee - Salary |
| 9/14/2023 | $ 4,361.46 | Employee - Expense Reimbursement |
| 9/15/2023 | $ 42,308.04 | Employee - Salary |
| 9/22/2023 | $ 42,308.04 | Employee - Salary |
| 9/29/2023 | $ 42,308.04 | Employee - Salary |
| 9/30/2023 | $ 419.62 | Year End Taxable Fringe Benefit |
| | **$ 215,359.74** | |

Note: For employee salary confidentiality, insider payment information is provided on an aggregate basis.

The breakdown of insider payments has been provided to the UST, Official Committee of Unsecured Creditors, and secured lender.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1526
01 01 140 05 M0000 E#   110
Last Statement:     08/31/2023
This Statement:     09/29/2023

        IMG
Customer Service
1-888-400-9009
```

MATHESON TRUCKING INC
DEBTOR IN POSSESSION CASE 22-21758
MASTER CONCENTRATION ACCOUNT                Page     1 of   34
9785 GOETHE RD
SACRAMENTO CA  95827-3559                   Bankruptcy Case Number:2221758

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/01/2023 - 09/29/2023 | Statement Beginning Balance | 2,135,879.55 |
| Number of Deposits/Credits          11 | Amount of Deposits/Credits | 2,430,677.44 |
| Number of Checks                   110 | Amount of Checks | 403,549.66 |
| Number of Other Debits              66 | Amount of Other Debits | 3,854,828.13 |
| | Statement Ending Balance | 308,179.20 |
| Number of Enclosures               110 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/07 | 2397061271 | 149,052.00 | Automatic Transfer Credits | 123300680001331 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1489 | |
| 09/07 | 2397065059 | 55,129.00 | Automatic Transfer Credits | 123300680001330 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1502 | |
| 09/11 | 2392725331 | 669,050.00 | Automatic Transfer Credits | 123300680001499 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1489 | |
| 09/11 | 2392834205 | 263,899.00 | Automatic Transfer Credits | 123300680001498 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1502 | |
| 09/15 | | 1,815.22 | WEX COBRA        DES:DBI COBRA  ID:17228000 | 57015814558 |
| | | | INDN:Matheson Trucking Inc   CO ID:1900058554 CCD | |
| 09/20 | 2390521022 | 158,749.00 | Automatic Transfer Credits | 123300680001176 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1502 | |
| 09/20 | 2390904818 | 429,203.00 | Automatic Transfer Credits | 123300680001177 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1489 | |
| 09/22 | | 33,180.00 | IRONPLANET, INC. DES:PAYMENT    ID:339244 | 64017711375 |
| | | | INDN:MATHESON TRUCKING INC   CO ID:4043450136 CCD | |
| | | | PMT INFO:610481-9765086-OSHMI | |
| 09/26 | | 47,651.22 | CIGNA            DES:CHCPHARM    ID:1000000494 | 65025771015 |
| | | | INDN:MATHESON TRUCKING, INC  CO ID:7025803888 CCD | |
| | | | PMT INFO:CIGNA 2Q2023 RX REBATE | |
| 09/27 | 2392634030 | 454,753.00 | Automatic Transfer Credits | 123300680001755 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1489 | |
| 09/27 | 2392721052 | 168,196.00 | Automatic Transfer Credits | 123300680001754 |
| | | | ACCOUNT TRANSFER TRSF FROM ▮1502 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | | 75.00 | WEX HEALTH INC   DES:DEBCARDTX  ID:17228941578272 | 43014212634 |
| | | | INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | |
| 09/01 | | 26,154.19 | Summarized Debits       7 | |
| 09/01 | | 42,915.24 | MATHESON TRUCKIN DES:MATH.BOA.A  FL# 23244002780 | 44017735149 |
| | | | INDN:SETT-BATCH 9415782722   CO ID:9415782722 CCD | |
| 09/01 | | 1,666,064.80 | MATHESON TRUCKIN DES:MATH.BOA.A  FL# 23244002780 | 44017735151 |
| | | | INDN:SETT-BATCH 9415782722   CO ID:9415782722 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▮▮▮▮1526
01 01 140 05 M0000 E#   110
Last Statement:    08/31/2023
This Statement:    09/29/2023

IMG
Customer Service
1-888-400-9009

MATHESON TRUCKING INC

Page    2 of   34

# FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/01 | 2385848118 | 12,040.00 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮1502 | 00680001467 |
| 09/01 | 2385911266 | 4,495.00 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮1502 | 00680001466 |
| 09/05 | | 1,731.77 | Murphy Hoffman    DES:BUS       ID:UZQC4QMRYS<br>INDN:MATHESON TRUCKING INC   CO ID:3431394729 CCD | 44020977244 |
| 09/05 | | 2,424.24 | Summarized Debits       3 | |
| 09/05 | | 20,800.37 | ACH CARD PAYMENT DES:ACH Pymt   ID:MATHESON T<br>INDN:4807073217172034    00 CO ID:3001190310 WEB | 48033785860 |
| 09/06 | | 47.50 | WEX HEALTH INC   DES:DEBCARDTX ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 48048640575 |
| 09/06 | | 432.24 | BAMBORA        DES:EX10000285 ID:       51204091<br>INDN:Matheson Inc.       CO ID:2242176753 PPD | 48044459431 |
| 09/06 | | 18,765.84 | Summarized Debits       1 | |
| 09/06 | | 24,160.18 | CITIBANK N.A.    DES:CCD       ID:000647<br>INDN:MATHESON TRUCKING INC   CO ID:9900000006 CCD<br>PMT INFO:CITIBANK FUNDING FOR CIGNA | 48050827201 |
| 09/07 | | 780.94 | CERIDIAN AKA CDC DES:WAGE ATT    ID:T4129-003964099<br>INDN:MATHESON TRUCKING INC   CO ID:3411902914 CCD<br>PMT INFO:WAGE ATTACHMENT PAYMENT | 50011098228 |
| 09/07 | | 10,889.94 | FIDELITY       DES:FPRS       ID:28952 001<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300      28952 001 | 49028904243 |
| 09/07 | | 27,857.96 | Summarized Debits       5 | |
| 09/07 | | 83,854.87 | MATHESON TRUCKIN  DES:MATH.BOA.A  FL# 23250003236<br>INDN:SETT-BATCH 9415782722  CO ID:9415782722 CCD | 50018044467 |
| 09/07 | | 132,731.82 | FIDELITY       DES:FPRS       ID:28952 003<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300      28952 003 | 49028904245 |
| 09/07 | | 153,541.46 | WIRE TYPE:BOOK OUT DATE:230907 TIME:1113 ET<br>TRN:2023090700326770 RELATED REF:T4129-002552773<br>BNF:CERIDIAN EMPLOYER FUNDS TR ID:008188202709 | 00370326770 |
| 09/08 | | 12,698.62 | Summarized Debits       5 | |
| 09/11 | | 1,995.07 | Murphy Hoffman    DES:BUS       ID:ASLF50GQIK<br>INDN:MATHESON TRUCKING INC   CO ID:3431394729 CCD | 51023222673 |
| 09/11 | | 5,604.55 | VGP HOLDINGS LLC DES:VGP.REC     ID:<br>INDN:MATHESON TRUCKING INC   CO ID:1882683316 CCD | 51013179098 |
| 09/11 | | 20,074.97 | Summarized Debits       7 | |
| 09/11 | | 20,947.86 | ACH CARD PAYMENT DES:ACH Pymt   ID:MATHESON T<br>INDN:4807073217172034    00 CO ID:3001190310 WEB | 54017223956 |
| 09/12 | | 175.00 | WEX HEALTH INC   DES:DEBCARDTX ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 54021167714 |
| 09/12 | | 7,319.25 | Summarized Debits       6 | |
| 09/12 | | 41,956.23 | CITIBANK N.A.    DES:CCD       ID:000647<br>INDN:MATHESON TRUCKING INC   CO ID:9900000006 CCD<br>PMT INFO:CITIBANK FUNDING FOR CIGNA | 54026414029 |
| 09/13 | | 20.00 | WEX HEALTH INC   DES:DEBCARDTX ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 55014186979 |
| 09/13 | | 753.99 | BAMBORA        DES:EX10000286 ID:       52019630<br>INDN:Matheson Inc.       CO ID:2242176753 PPD | 55015013053 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1526
01 01 140 05 M0000 E#    110
Last Statement:   08/31/2023
This Statement:   09/29/2023

IMG
Customer Service
1-888-400-9009

MATHESON TRUCKING INC

Page    3 of   34

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/13 | | 13,601.06 | Summarized Debits        8 | |
| 09/14 | | 611.43 | CERIDIAN AKA CDC DES:WAGE ATT   ID:T4129-003969321<br>INDN:MATHESON TRUCKING INC   CO ID:3411902914 CCD<br>PMT INFO:WAGE ATTACHMENT PAYMENT | 57005339414 |
| 09/14 | | 3,020.20 | WEX INC      DES:FLEET DEBI ID:9100006792966<br>INDN:RB Matheson Trucking   CO ID:1841425616 CCD | 56005607809 |
| 09/14 | | 6,082.42 | Summarized Debits        5 | |
| 09/14 | | 10,710.95 | FIDELITY         DES:FPRS       ID:28952 001<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300       28952 001 | 56014865678 |
| 09/14 | | 17,702.91 | Murphy Hoffman    DES:BUS       ID:Z3XJ2ZBKN8<br>INDN:MATHESON TRUCKING INC   CO ID:3431394729 CCD | 56018686651 |
| 09/14 | | 141,092.04 | FIDELITY         DES:FPRS       ID:28952 002<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300       28952 002 | 56014865680 |
| 09/14 | | 145,563.48 | WIRE TYPE:BOOK OUT DATE:230914 TIME:1143 ET<br>TRN:2023091400334012 RELATED REF:T4129-002566076<br>BNF:CERIDIAN EMPLOYER FUNDS TR ID:008188202709 | 00370334012 |
| 09/14 | | 150,742.83 | MATHESON TRUCKIN  DES:MATH.BOA.A  FL# 23257003211<br>INDN:SETT-BATCH 9415782722   CO ID:9415782722 CCD | 57009605146 |
| 09/15 | | 6,035.99 | Summarized Debits        1 | |
| 09/15 | | 13,367.53 | Account Analysis Fee<br>ANALYSIS CHARGE AUGUST BILLING FOR<br>PARENT 07510-99999 | 08790008267 |
| 09/15 | | 73,259.79 | CITIBANK N.A.    DES:CCD         ID:000647<br>INDN:MATHESON TRUCKING INC   CO ID:9900000006 CCD<br>PMT INFO:CITIBANK FUNDING FOR CIGNA | 57021678039 |
| 09/18 | | 1,619.94 | Summarized Debits        2 | |
| 09/18 | | 20,976.98 | ACH CARD PAYMENT DES:ACH Pymt   ID:MATHESON T<br>INDN:4807073217172034     00  CO ID:3001190310 WEB | 61019432735 |
| 09/19 | | 204.00 | WEX HEALTH INC   DES:DEBCARDTX ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 61028528435 |
| 09/19 | | 3,376.67 | CITIBANK N.A.    DES:CCD         ID:000647<br>INDN:MATHESON TRUCKING INC   CO ID:9900000006 CCD<br>PMT INFO:CITIBANK FUNDING FOR CIGNA | 61029793875 |
| 09/19 | | 14,293.60 | Summarized Debits        9 | |
| 09/20 | | 75.00 | WEX HEALTH INC   DES:DEBCARDTX ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 62018232304 |
| 09/20 | | 131.10 | FIDELITY         DES:FPRS       ID:28952 001<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300       28952 001 | 62019228125 |
| 09/20 | | 301.00 | BAMBORA       DES:EX10000287 ID:    52894898<br>INDN:Matheson Inc.        CO ID:2242176753 PPD | 62019048974 |
| 09/20 | | 8,176.77 | Summarized Debits        5 | |
| 09/21 | | 12.45 | WEX HEALTH INC   DES:DEBCARDTX ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 63020783431 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1526
01 01 140 05 M0000 E#    110
Last Statement:    08/31/2023
This Statement:    09/29/2023

                    IMG
Customer Service
1-888-400-9009

MATHESON TRUCKING INC

                                        Page    4 of   34

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/21 | | 135.85 | VGP HOLDINGS LLC DES:VGP.REC    ID:<br>INDN:MATHESON TRUCKING INC   CO ID:1882683316 CCD<br>PMT INFO:RMR*OI*0020170521**135.85*-135.85*0.00\ | 63009234413 |
| 09/21 | | 773.30 | CERIDIAN AKA CDC DES:WAGE ATT   ID:T4129-003973954<br>INDN:MATHESON TRUCKING INC   CO ID:3411902914 CCD<br>PMT INFO:WAGE ATTACHMENT PAYMENT | 64008625843 |
| 09/21 | | 10,973.64 | FIDELITY       DES:FPRS       ID:28952 003<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300      28952 003 | 63017480059 |
| 09/21 | | 120,836.12 | Summarized Debits       8 | |
| 09/21 | | 146,624.71 | WIRE TYPE:BOOK OUT DATE:230921 TIME:1131 ET<br>TRN:2023092100330351 RELATED REF:T4129-002577051<br>BNF:CERIDIAN EMPLOYER FUNDS TR ID:008188202709 | 00370330351 |
| 09/21 | | 148,055.85 | FIDELITY       DES:FPRS       ID:28952 002<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300      28952 002 | 63017480057 |
| 09/21 | | 216,901.33 | MATHESON TRUCKIN  DES:MATH.BOA.A  FL# 23264002718<br>INDN:SETT-BATCH 9415782722  CO ID:9415782722 CCD | 64011409811 |
| 09/22 | | 10,995.11 | Summarized Debits       3 | |
| 09/22 | | 15,033.50 | Loan Payment<br>Event Fee Payment from Borrower/T94285    10040362 | 01690900014 |
| 09/22 | | 18,948.63 | Loan Payment<br>B OF A COMMERCIAL LOAN TRAN    94285    10040362 | 01690900014 |
| 09/25 | | 464.53 | VGP HOLDINGS LLC DES:VGP.REC    ID:<br>INDN:MATHESON TRUCKING INC   CO ID:1882683316 CCD<br>PMT INFO:RMR*OI*0049756046**464.53*-464.53*0.00\ | 65009202765 |
| 09/25 | | 709.40 | WEX HEALTH INC   DES:WH Admin   ID:0001796704-CR<br>INDN:Matheson Trucking Inc   CO ID:1900058554 PPD | 65017275962 |
| 09/25 | | 1,039.40 | WEX HEALTH INC   DES:DEBCARDTX  ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 65024632331 |
| 09/25 | | 1,341.26 | WEX INC       DES:FLEET DEBI ID:9100005758398<br>INDN:R B MATHESON TRK INC   CO ID:0841425616 CCD | 65013134978 |
| 09/25 | | 2,746.47 | WEX HEALTH INC   DES:CLAIM FUND ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 65024632494 |
| 09/25 | | 20,066.10 | Summarized Debits       11 | |
| 09/25 | | 28,051.09 | ACH CARD PAYMENT DES:ACH Pymt   ID:MATHESON T<br>INDN:4807073217172034   00  CO ID:3001190310 WEB | 68020422046 |
| 09/26 | | 15.00 | WEX HEALTH INC   DES:DEBCARDTX  ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 68031602515 |
| 09/26 | | 1,418.87 | WA DEPT REVENUE  DES:TAX PYMT   ID:11887808<br>INDN:MATHESON TRUCKING INC   CO ID:9916001118 CCD | 68025325397 |
| 09/26 | | 4,685.63 | Summarized Debits       4 | |
| 09/26 | | 4,902.34 | MATHESON TRUCKIN  DES:MATH.BOA.A  FL# 23269002694<br>INDN:SETT-BATCH 9415782722  CO ID:9415782722 CCD | 69011510908 |
| 09/26 | | 19,201.36 | CITIBANK N.A.    DES:CCD       ID:000647<br>INDN:MATHESON TRUCKING INC   CO ID:9900000006 CCD<br>PMT INFO:CITIBANK FUNDING FOR CIGNA | 68032811894 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1526
01 01 140 05 M0000 E#    110
Last Statement:   08/31/2023
This Statement:   09/29/2023

              IMG
Customer Service
1-888-400-9009

MATHESON TRUCKING INC

                                              Page     5 of   34

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/27 | | 1,243.27 | BAMBORA          DES:EX10000288 ID:          53434632<br>INDN:Matheson Inc.        CO ID:2242176753 PPD | 69022208831 |
| 09/27 | | 18,226.72 | Summarized Debits       6 | |
| 09/27 | 2393240613 | 33,180.00 | ACCOUNT TRANSFER TRSF TO ████1502 | 00680001756 |
| 09/28 | | 180.16 | WEX HEALTH INC    DES:DEBCARDTX  ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 70022356509 |
| 09/28 | | 778.27 | CERIDIAN AKA CDC DES:WAGE ATT    ID:T4129-003979265<br>INDN:MATHESON TRUCKING INC   CO ID:3411902914 CCD<br>PMT INFO:WAGE ATTACHMENT PAYMENT | 71004730518 |
| 09/28 | | 11,212.52 | FIDELITY          DES:FPRS       ID:28952 001<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300        28952 001 | 70023643148 |
| 09/28 | | 17,733.98 | Summarized Debits       9 | |
| 09/28 | | 85,605.81 | MATHESON TRUCKIN  DES:MATH.BOA.A  FL# 23271002887<br>INDN:SETT-BATCH 9415782722  CO ID:9415782722 CCD | 71016795920 |
| 09/28 | | 137,536.35 | FIDELITY          DES:FPRS       ID:28952 002<br>INDN:Matheson Trucking, Inc  CO ID:9000163002 CCD<br>PMT INFO:BOA_TRUCK_300        28952 002 | 70023643150 |
| 09/28 | | 147,543.38 | WIRE TYPE:BOOK OUT DATE:230928 TIME:1142 ET<br>TRN:2023092800369892 RELATED REF:T4129-002590934<br>BNF:CERIDIAN EMPLOYER FUNDS TR ID:008188202709 | 00370369892 |
| 09/29 | | 114.04 | WEX HEALTH INC    DES:DEBCARDTX  ID:17228941578272<br>INDN:MATHESON TRUCKING INC   CO ID:1900058554 CCD | 71017207997 |
| 09/29 | | 12,935.61 | Murphy Hoffman   DES:BUS         ID:NWCOVBTTLM<br>INDN:MATHESON TRUCKING INC   CO ID:3431394729 CCD | 71021923669 |
| 09/29 | | 45,901.15 | Summarized Debits       5 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 2,135,879.55 | 2,135,879.55 | 09/18 | 329,128.32 | 329,128.32 |
| 09/01 | 384,135.32 | 384,135.32 | 09/19 | 311,254.05 | 311,254.05 |
| 09/05 | 359,178.94 | 359,178.94 | 09/20 | 890,522.18 | 890,522.18 |
| 09/06 | 315,773.18 | 315,773.18 | 09/21 | 246,208.93 | 246,208.93 |
| 09/07 | 110,297.19 | 110,297.19 | 09/22 | 234,411.69 | 234,411.69 |
| 09/08 | 97,598.57 | 97,598.57 | 09/25 | 179,993.44 | 179,993.44 |
| 09/11 | 981,925.12 | 981,925.12 | 09/26 | 197,421.46 | 197,421.46 |
| 09/12 | 932,474.64 | 932,474.64 | 09/27 | 767,720.47 | 767,720.47 |
| 09/13 | 918,099.59 | 918,099.59 | 09/28 | 367,130.00 | 367,130.00 |
| 09/14 | 442,573.33 | 442,573.33 | 09/29 | 308,179.20 | 308,179.20 |
| 09/15 | 351,725.24 | 351,725.24 | | | |

MATHESON TRUCKING, INC.
10/16/2023

# Closing Balance Report

## Statement Date - 9/30/2023

| Bank Account | **BOA - Matheson Trucking, Inc #1526** | | | Account No | | ■1526 |
|---|---|---|---|---|---|---|
| Currency | USA | | | Subsidiary | | TRUCKING |

| NetSuite | Total | Balance | Bank | Total | Balance | Difference |
|---|---|---|---|---|---|---|
| **Reconciled Balance - 9/30/2023** | | **308,218.32** | **Reconciled Balance - 9/30/2023** | | **308,218.32** | **0.00** |
| Outstanding Receipts (0) | 0.00 | | Outstanding Receipts (2) | 61.42 | | |
| Outstanding Payments (32) | -46,043.71 | | Outstanding Payments (2) | -100.54 | | |
| Total Outstanding | -46,043.71 | | Total Outstanding | -39.12 | | 46,004.59 |
| **Bank Account Balance - 9/30/2023** | | **262,174.61** | **Bank Statement Balance - 9/30/2023** | | **308,179.20** | **46,004.59** |

MATHESON TRUCKING, INC.
10/16/2023

# Closing Balance Report

## Statement Date 9/30/2023

**Outstanding NetSuite Transactions**

| Receipts | 0 | | | | |
|---|---|---|---|---|---|
| Date | Type | Name | Tran No | Memo | Amount |
| | | | | Total: | **0.00** |

| Payments | 32 | | | | |
|---|---|---|---|---|---|
| Date | Type | Name | Tran No | Memo | Amount |
| 11/30/2022 | Bill Payment | DISCOVE001 DISCOVERY BENEFITS | EFT11082022 | MEDICAL FSA 11-08-22 | -96.15 |
| 6/15/2023 | Bill Payment | IDAHOST003 IDAHO STATE TAX COMMISSION | 73127 | TY2022 ID EST TAX Q4 - FEIN 94-1578 | -1000.00 |
| 7/20/2023 | Bill Payment | CHARTER004 CHARTER EXPRESS INC. | 709406 | | -1819.80 |
| 7/21/2023 | Bill Payment | DISCOVE001 DISCOVERY BENEFITS | EFT072023PLUS | MEDICAL FSA 07-20-23 | -19.12 |
| 9/21/2023 | Bill Payment | STLUKE001 St Luke's Health System | 709768 | | -74.00 |
| 9/21/2023 | Bill Payment | ENLIGHT001 ENLIGHTEN MOBILE ALIGNMENTS LLC | 709780 | | -533.03 |
| 9/21/2023 | Bill Payment | IDATAWO001 IDATAWORKS, INC. | 709787 | | -1650.00 |
| 9/21/2023 | Bill Payment | TENSTRE001 TENSTREET LLC | 709788 | | -10181.58 |
| 9/21/2023 | Bill Payment | FMGRAPH001 FM GRAPHICS, INC | 709790 | | -338.13 |
| 9/28/2023 | Bill Payment | INTERMO001 INTERMOBILE FLEET MAINTENANCE | 709819 | | -1941.05 |
| 9/28/2023 | Bill Payment | PARTSCR001 PARTS CREW | 709820 | | -478.70 |
| 9/28/2023 | Bill Payment | CALNEVA002 CAL-NEVADA TOWING | 709821 | | -1039.50 |
| 9/28/2023 | Bill Payment | CINTAS0001 CINTAS | 709822 | | -631.75 |
| 9/28/2023 | Bill Payment | INTERMO010 INTERMOUNTAIN WORKMED | 709823 | | -70.00 |
| 9/28/2023 | Bill Payment | VISIONS001 VISION SERVICE PLAN | 709824 | | -64.66 |
| 9/28/2023 | Bill Payment | ALHAMBR001 ALHAMBRA & SIERRA SPRINGS | 709825 | | -131.11 |
| 9/28/2023 | Bill Payment | XCELENE001 XCEL ENERGY | 709826 | | -952.24 |
| 9/28/2023 | Bill Payment | LENOVOF001 LENOVO FINANCIAL SERVICES | 709827 | | -1657.05 |
| 9/28/2023 | Bill Payment | UNITEDP004 UPS | 709828 | | -1178.73 |

| 9/28/2023 | Bill Payment | HEUBELS001 Heubel Shaw Material Handling, Inc. | 709829 | -647.20 |
|---|---|---|---|---|
| 9/28/2023 | Bill Payment | EMERALD003 EMERALD SERVICES, INC. | 709830 | -554.50 |
| 9/28/2023 | Bill Payment | NAPAAUT006 NAPA AUTO PARTS - L.A. | 709831 | -227.48 |
| 9/28/2023 | Bill Payment | ROCKYMO013 ROCKY MOUNTAIN LIFTS & EQUIPMENT LLC | 709832 | -392.51 |
| 9/28/2023 | Bill Payment | VERIZON003 VERIZON WIRELESS - 660108 | 709833 | -5520.55 |
| 9/28/2023 | Bill Payment | FMGRAPH001 FM GRAPHICS, INC | 709834 | -96.79 |
| 9/28/2023 | Bill Payment | TPXCOMM001 TPX COMMUNICATIONS | 709835 | -2985.73 |
| 9/28/2023 | Bill Payment | DELTALA001 DELTA LANDSCAPE SERVICES, INC. | 709836 | -2455.40 |
| 9/28/2023 | Bill Payment | SACRAME036 SACRAMENTO BATTERY CO INC | 709837 | -1004.68 |
| 9/28/2023 | Bill Payment | SOUTHWE001 SOUTHWEST AIRPORT SERVICES, INC | 709838 | -292.66 |
| 9/28/2023 | Bill Payment | SMUD000001 SMUD | 709839 | -5777.85 |
| 9/28/2023 | Bill Payment | DOMINIO001 DOMINION ENERGY | 709840 | -20.76 |
| 9/28/2023 | Bill Payment | COUNTYO010 COUNTY OF SAC- ENVIRONMENTAL | 709841 | -2211.00 |
| | | | Total: | **-46,043.71** |

## Outstanding Bank Transactions

**Receipts 2**

| Date | Type | Reference | Tran No | Amount |
|---|---|---|---|---|
| 7/24/2023 | 165 | WEX HEALTH INC DES:REPAYMENT ID:17228941578272INDN:MATHESON TRUCKING INC CO ID:1900058554 CCD | 17228941578272 | 51.42 |
| 8/22/2023 | 165 | WEX HEALTH INC DES:DEBCARDTX ID:17228941578272INDN:MATHESON TRUCKING INC CO ID:1900058554 CCD | 17228941578272 | 10.00 |
| | | | Total: | **61.42** |

**Payments 2**

| Date | Type | Reference | Tran No | Amount |
|---|---|---|---|---|
| 7/21/2023 | 455 | WEX HEALTH INC DES:CLAIM FUND ID:17228941578272INDN:MATHESON TRUCKING INC CO ID:1900058554 CCD | 17228941578272 | -70.54 |
| 8/11/2023 | 455 | WEX HEALTH INC DES:DEBCARDTX ID:17228941578272INDN:MATHESON TRUCKING INC CO ID:1900058554 CCD | 17228941578272 | -30.00 |
| | | | Total: | **-100.54** |

**MATHESON TRUCKING**

**Related Party Transfer Schedule**

**Related Party Transfers:**

**FROM FLIGHT TO TRUCKING**

| # | Date | From | To | Amount |
|---|------|------|-----|--------|
| 1 | 9/7/2023 | Flight | Trucking | $ 149,052.00 |
| 2 | 9/11/2023 | Flight | Trucking | $ 669,050.00 |
| 3 | 9/20/2023 | Flight | Trucking | $ 429,203.00 |
| 4 | 9/27/2023 | Flight | Trucking | $ 454,753.00 |
| | | | | **$ 1,702,058.00** |

**FROM POSTAL TO TRUCKING**

| # | Date | From | To | Amount |
|---|------|------|-----|--------|
| 1 | 9/7/2023 | Postal | Trucking | $ 55,129.00 |
| 2 | 9/11/2023 | Postal | Trucking | $ 263,899.00 |
| 3 | 9/20/2023 | Postal | Trucking | $ 158,749.00 |
| 4 | 9/27/2023 | Postal | Trucking | $ 168,196.00 |
| | | | | **$ 645,973.00** |